Filed June 24, 2009
Nunc Pro Tunc to December 23, 2008

Siemens AG v. Seagate Technology
Case No. SACV06-788 JVS (ANx)

**AMENDED JOINT EXHIBIT LIST PURSUANT TO L.R. 16-6.1**

| _**Abbreviation**_ | _**Objection**_ |
|---|---|
| 105 | Limited Admissibility |
| C or 106 | Completeness |
| R or 402 | Relevance |
| P or 403 | Prejudicial |
| S or 408 | Settlement |
| PR or 501 | Privileged |
| PK or 602 | Personal Knowledge |
| E or 702 | Expert |
| BO or 703 | Bases of Opinion by Expert |
| H or 802 | Hearsay |
| F or 901 | Authentication and No Foundation |
| B or 1002/1008 | Best Evidence or Original Document |
| D | Duplicative (Exhibit) |
| DD | Discovery Document (Interrogatory, Subpoena, etc.) |
| MIL | Subject to Motion in Limine |
| PL | Pleading |
| U | Unintelligible |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 1. | Both | 1 | | | U.S. Patent No. 5,686,838, issued to Hugo van den Berg (CERTIFIED COPY) | Siemens0000001-Siemens00000011 | | | | 11/18/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 2. | Seagate | 9 | | * | IBM's 11.6 Gb/Sq.In. Demo, 1998 | SEAGATE000116 63-668 | F H R | | | |
| 3. | Seagate | 11 | | * | Novel Spin Valve Heads Stabilized by an Antiferromagnet | SEAGATE000116 725-726 | F H R | | | |
| 4. | Seagate | 28 | | * | Invention Disclosure: NiMn-Biased Spin Valve /GMR Head with Co/Ru/Co Artificial Antiferromagnetic Pinned Layer, 03/20/1998 | SEAGATE000563 61-363 | PR R/P H F | | | |
| 5. | Seagate | 85 | | * | RHSO Historical R & D Spending | SEAGATE000135 37.005 | F | | | |
| 6. | Siemens | 87 | * | | Chart - Q1 - 2000 | Seagate00013537.0 01A | | 105, 106 | | |
| 7. | Both | 88 | * | * | Chart - Q1 - 2000 | Seagate00013537_ 002_NF.XLS | | 105, 106 | | |
| 8. | Siemens | 89 | * | | Q1 - 2007 | Seagate00013537.0 01 | | 105, 106 | | |
| 9. | Siemens | 90 | * | | Chart - Q1 - 2007 | Seagate00013537.0 02A | | 105, 106 | | |
| 10. | Siemens | 91 | * | | Chart - Q2 - 2007 | Seagate00013537.0 02 | | 105, 106 | | |
| 11. | Siemens | 92 | * | | Chart - ES Actuals - Q1 2000 to Q3 2003 | Seagate00013537.0 03 | | 105, 106 | | |
| 12. | Siemens | 93 | * | | Presentation - Financial Review Q3'06 Actual | Seagate00183700- Seagate00183710 | | 105, 901 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 13. | Siemens | 94 | | | Chart - Seagate Technology - Net Revenue K GMR | Seagate00013537_NF.xls | | 403, 901 | | |
| 14. | Siemens | 95 | * | | Chart - Worldwide HDD Net Revenue ($K) / USA HDD Net Revenue ($K) | Seagate00013537.004 | | 105, 106, 901 | | |
| 15. | Siemens | 96 | * | | Presentation - Q2'01 & FY 2001/02 Results and Budget | Seagate00183302-Seagate00183358 | | 105, 402, 403, 901 | | |
| 16. | Siemens | 97 | * | | Presentation - Risk Assessment | Seagate00183450-Seagate00183463 | | 105, 402, 403, 901 | | |
| 17. | Both | 101 | | | Complaint for Patent Infringement | | | | | |
| 18. | Seagate | 102 | | | Siemens' Supplemental Responses to Interrogatories 4 and 10, 04/16/2007 | | | | | |
| 19. | Both | 104 | | * | E-mail from Peter Bauerschmidt to Business Development re: GMR Licensing Program. | Siemens0027919-27921 | | 105, 802 | | |
| 20. | Both | 105 | | * | Letter to Dave Vandenhoek from Dr. Winfried Buttner re: License of Siemens GMR Patent Portfolio for Use in Magnetic Heads of HDDs. | Siemens0017202-17203 | | 105, 802 | | 11/21/08 |
| 21. | Seagate | 106 | | * | Letter from W. Hoechtl | SIEMENS0016078 | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | to T. Fukasu, 05/10/2004 | -16079 | R/P | | | |
| 22. | Both | 107 | | | Physical Review Letters; Oscillatory Magnetic Exchange Coupling Through Thin Copper Layers. | | | | | 11/18/08 |
| 23. | Seagate | 107A | | | Article: Oscillatory Magnetic Exchange Coupling through Thin Copper Layers, S. Parkin, 04/22/1991 | | D (107) C | | | |
| 24. | Both | 108 | | | Physical Review; Spin Engineering: Direct determination of the Ruderman-Kittel Kasuya-Yosida far field range function in ruthenium. | | | | | 11/18/08 |
| 25. | Both | 109 | | * | Letter: Hoechtl to Vanderhoek; re: License of Siemens GMR Patent Portfolio for Use in Magnetic Heads of HDDs. | Siemens0017267 | | 105, 802 | | 12/2/08 |
| 26. | Siemens | 110 | | | Letter: Hochtl to Villella; re: Patent License Agreement. | Siemens0012895 | | 105, 402, 403, 802 | | |
| 27. | Siemens | 111 | | | Patent License Agreement [Draft]. | Siemens0036822-36837 | | 105, 402, 403, 802 | | |
| 28. | Both | 112 | | * | E-mail from Peter | | | 105, 802 | | 12/2/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Bauerschmidt to Business Development re: First information about the license offer - GMR magnetic reading heads of hard disk drives. | 0027916 | | | | |
| 29. | Both | 113 | | * | E-mail from Business Development to Peter Bauerschmidt re: First Information about the license offer - GMR magnetic reading drives. | Siemens0027918 | | 105 | | |
| 30. | Siemens | 114 | | | Letter Villella to Hochtl; re: Letter to Mr. Vandenhoek of May 10, 2004 Concerning License of Siemens GMR Patent Portfolio. | Siemens0027206 | | 105, 402, 403, 901 | | 12/2/08 |
| 31. | Both | 115 | | * | Email from Walter Hoecthl to Joseph Villela responding to letter of June 3, 2004 | Siemens0001817 | | 105, 802 | | 12/2/08 |
| 32. | Siemens | 116 | | | Letter Hochtl to Villella; re: License of Siemens GMR Patent Portfolio. | Siemens0020981 | | 105, 402, 403, 802 | | 12/2/08 |
| 33. | Siemens | 117 | | | Letter Villella to Hochtl; re: Investigation | Siemens0021250 | | 105, 402, 403, 901 | | 12/2/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | into the merits of a license. | | | | | |
| 34. | Both | 118 | | * | E-mail from Pirschel to Villela; re: Licensing GMR Patent Portfolio | Siemens00011195-11196 | | 105, 802 | | |
| 35. | Seagate | 119 | | | Patent License Agreement between Fujitsu and Siemens, 10/26/2006 | SIEMENS0000345-360 | MIL 10 | | | 12/3/08 |
| 36. | Seagate | 120 | | * | Contribution Agreement between Siemens and Infineon (German language), 03/31/1999 | SIEMENS0000514-547 | MIL 14 | | | |
| 37. | Seagate | 121 | | * | Attachment D3 to Contribution Agreement, 03/31/1999 | SIEMENS0000554-555 | MIL 14 | | | |
| 38. | Seagate | 122 | | * | English Translation of Contribution Agreement between Siemens and Infineon, 03/31/1999 | SIEMENS0000514-547 | MIL 14 F | | | |
| 39. | Seagate | 123 | | * | Second Addendum to March 1999 Contribution Agreement (German language), 12/20/2001 | SIEMENS0000548-553 | MIL 14 | | | |
| 40. | Seagate | 124 | | * | English Translation of Second Addendum to March 1999 Contribution Agreement, 12/20/2001 | SIEMENS0000548-553 | MIL 14 F | | | |
| 41. | Seagate | 125 | | * | Attachment D5 to | SIEMENS0000513 | MIL 14 | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | March 1999 Contribution Agreement, 12/20/2001 | | | | | |
| 42. | Both | 126 | * | * | Patent Cross License Agreement between Infineon Technologies AG and Siemens Aktiengesellschaft. | Siemens0031378-31391 | F | 105 | | 12/2/08 |
| 43. | Seagate | 127 | | * | Letter from N. Pirschel to Azegami at TDK, 06/16/2004 | SIEMENS0025673 | R P H | | | |
| 44. | Seagate | 128 | | * | E-mail from N. Pirschel to Asamizu at Fujitsu, 06/06/2006 | SIEMENS0008361-364 | P S H B MIL10 | | | 12/2/08 |
| 45. | Seagate | 129 | | * | E-mail from N. Pirschel to Yamanishi at Fujitsu, 06/21/2006 | SIEMENS0008368-371 | P S H B MIL10 | | | |
| 46. | Seagate | 130 | | * | E-mail from N. Pirschel to Asamizu at Fujitsu and PowerPoint, 02/28/06 | SIEMENS0008241-260 | MIL 10 P S H B | | | |
| 47. | Both | 131 | | | Patent License Agreement by and between Fujitsu and Siemens. | Siemens0000345-360 | MIL 10 P H D | | | 12/2/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 48. | Both | 132 | * | * | Letter from Pirschel to Takashi; re: License of Siemens GMR Patent Portfolio for Use in Magnetic Head of HDDs. | Siemens0018998-19000 | MIL 10 P S H B | 105, 802 | | |
| 49. | Seagate | 133 | | * | Letter from N. Pirschel to J. Prejean at Western Digital, 08/16/2006 | SIEMENS0025698-703 | R P S H | | | |
| 50. | Seagate | 134 | | * | Email from Pirschel to Yamasaki at Hitachi (1/25/2005) | SIEMENS0019160 | R P S H | | | |
| 51. | Seagate | 137 | | * | Assorted Reports from Siemens Corporate Technology Analytics | SIEMENS0002588, 2634, 3025, 13371, 13380, 22709, 13411, 13463, 22675 | R P C H F | | | 11/20/08 |
| 52. | Siemens | 139 | | | Email from Pirschel to Joseph Villella re: Meeting Siemens - Seagate Apr. 27, 2005 - wrap-up We again thank you very much for hosting the meeting last Wednesday and would like to wrap up shortly what we took out of the meeting: 7 items listed | Siemens0027216 | | 105, 802 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 53. | Seagate | 140 | | * | E-mail from Fukasu (Alps) to N. Pirschel, 06/05/2005 | SIEMENS0021197 -205 | R P S H F | | | |
| 54. | Seagate | 141 | | * | Presentation: Thermal Effects in Exchange Biased Systems by Manfred Ruehrig, 09/01/2006 | SIEMENS0003677 8-789 | R P H | | | |
| 55. | Seagate | 142 | | * | Final Technical Report: Contactless Position Sensors Based on New GMR Multilayer Materials, 11/07/1997 | SIEMENS0003476 7-852 | R P H | | | 11/20/08 |
| 56. | Seagate | 143 | | * | Article manuscript: Magnetic Tunnel Sensors with Co-Cu Artificial Antiferromagnetic (AAF) Hard Subsystem, 03/04/1999 | VANDENBERG0 005201-5218 | R/P | | | |
| 57. | Seagate | 144 | | * | Article: GMR Sensor Scheme with Artificial Antiferromagnetic System, 09/01/1996 | SIEMENS0015357 -359 | F | | | 11/19/08 |
| 58. | Seagate | 145 | | * | Reproduction of Figure 1(a) from DDX 144 | | C | | | |
| 59. | Seagate | 146 | | * | Periodic Progress Report: Contactless Position Sensors Based | SIEMENS0034855 -896 | R P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | on New GMR Multilayer Materials, 10/15/1996 | | | | | |
| 60. | Seagate | 147 | | * | Synthesis Report: Contactless Position Sensors Based on New GMR Multilayer Materials, 11/07/1997 | SIEMENS0034731 -752 | R P H | | | |
| 61. | Seagate | 148 | | * | Meeting notes made by Vieth (German language), 01/23/1997 | SIEMENS0027007 -027 | F | | | |
| 62. | Seagate | 152 | | * | Meeting notes for 7/29/1993 meeting (German language), 07/29/1993 | SIEMENS0026405 -411 | F | | | |
| 63. | Seagate | 153 | | * | Meeting notes for 10/15/1993 meeting (German language), 10/15/1993 | SIEMENS0026389 -390 | F | | | |
| 64. | Seagate | 154 | | * | Letter from W. Schelter to Beardshear at L.M. Devoe Company, 11/21/1994 | SIEMENS0039490 | F | | | |
| 65. | Seagate | 157 | | * | Mid-Term Report of Contactless Position Sensors Based on New GMR Multilayer Materials Project, 09/30/1995 | SIEMENS0035033 -072 | H | | | |
| 66. | Seagate | 158 | | * | Siemens Brochure for Magnetic Sensors Giant | VANDENBERG0 000690-706 | P | | | 11/20/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Magnetoresistors, 10/01/1998 | | | | | |
| 67. | Seagate | 159 | | * | U.S. Patent 5,650,720, 07/22/1997 | | R/P | | | |
| 68. | Seagate | 161 | | | Plaintiff Siemens AG's Supplemental Responses to Defendant Seagate Technology's Interrogatories Nos. 4 and 10 | | D | | | |
| 69. | Seagate | 162 | | * | Excerpt from Siemens AG Annual Report 2006 | | C | | | |
| 70. | Seagate | 163 | | * | Siemens AG Business Index from web site, 05/23/2007 | | F | | | 11/20/08 |
| 71. | Seagate | 164 | | * | Exploitation Report: Contactless Position Sensors Based on New GMR Multilayer Materials, 11/07/1997 | SIEMENS0034753-766 | H | | | |
| 72. | Seagate | 166 | | * | Document listing products and results during Siemens MM 7 Investigation of Read Heads | | R/P | | | 11/21/08 |
| 73. | Seagate | 173 | | * | Overview of patents, 04/18/2005 | SIEMENS0030884-904 | F | | | |
| 74. | Seagate | 174 | | * | Patent application document (German language) 12/21/1992 | VANDENBERG0000272-303 | F | | | 11/20/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 75. | Both | 175 | * | | German Patent Application and File History, DE 42 43 358 A1, 06/23/1994 | SIEMENS003367 6-733 | F | 105 | | |
| 76. | Seagate | 176 | | * | Article: "Theory of Giant Magnetoresistance Effects in Magnetic Layered Structures with Antiferromagnetic Coupling", 08/07/1989 | | R/P H | | | 11/18/08 |
| 77. | Seagate | 177 | | | PCT Application File History of '838 patent, WO 94/15223, 07/07/1994 | SIEMENS0033632 -812 | F | | | |
| 78. | Seagate | 178 | | | European Patent File History, EP 0 674 769 B1, 05/08/1996 | | F | | | |
| 79. | Both | 179 | | | Patent File History for US Patent 5,686,838 | Siemens00000078-286 | F | | | 11/19/08 |
| 80. | Siemens | 181 | * | | GMR - Spin Valve Head Development for Durango | Seagate00005210-Seagate00005211 | | | | 11/21/08 |
| | | 181A | | | Summary of design point document – Durango. | | | | | 11/21/08 |
| 81. | Siemens | 183 | * | | MR Head Design Point for Cheetah 73LP | Seagate00005206 | | | | |
| 82. | Siemens | 184 | * | | Head Design Point For | Seagate00005208 | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Cheetah X15 73LP | | | | | |
| 83. | Siemens | 185 | * | | Head Design Points For Cheetah 15K4 | Seagate00005207 | | | | |
| 84. | Siemens | 186 | * | | GT5 Head Product Design for Alpine | Seagate00005202 | | | | 11/21/08 |
| | | 186B | | | Design point document – Alpine | | | | | 11/21/08 |
| 85. | Siemens | 187 | * | | Head Design Point for Avalanche | Seagate00005204 | | | | |
| 86. | Siemens | 188 | * | | MR Head Design Point For Snowmass | Seagate00005212 | | | | |
| 87. | Siemens | 190 | * | | MR Head Design Point for Barracuda 180HH | Seagate00005209 | | | | |
| 88. | Siemens | 191 | * | | MR Head Design Point for Aspen | Seagate00005203 | | | | |
| 89. | Siemens | 193 | * | | MR Head Design Point for U5 | Seagate00005213 | | | | |
| 90. | Siemens | 194 | * | | MR Head Product Design for Cheetah 36LP/73HH/18XL | Seagate00005205 | | | | 11/21/08 |
| | | 194C | | | Summary of design point document – Cheetah | | | | | 11/21/08 |
| 91. | Siemens | 214 | | | Email Bauerschmidt to Seagate Business Development re: First Information about the license offer - GMR | Seagate00183218-Seagate00183231 | | 105, 402, 403, 802 | | 11/21/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Magnetic reading heads of hard disk drives | | | | | |
| 92. | Siemens | 217 | * | | Presentation - Wafer Build | Seagate00051998-Seagate00052024 | | 105, 402, 403 | | |
| 93. | Siemens | 244 | | | Email train Bauerschmidt to busdev@seagate.com | Seagate00183218-Seagate00183231 | | 105, 402, 403, 802 | | 12/2/08 |
| 94. | Siemens | 282 | * | | EU Grant Proposal: Thermal Effects and Exchchange Bias stability (TEEBS). | SEAGATE0031647 0-00316474 | | 105, 402, 403 | | |
| 95. | Siemens | 283 | | | Email from Dave Vandenhoek to Peter Bauerschmidt re: License Offer - GMR Magnetic Reading Heads. | | | 105, 402, 403 | | |
| 96. | Siemens | 284 | | | Email from Dave Vandenhoek to Peter Bauerschmidt re: First Information about the license offer - GMR Magnetic Reading HEads of Hard Disk Drives. | Siemens0001788 | | 105, 402, 403 | | 12/2/08 |
| 97. | Siemens | 286 | | | Letter - Villella to Hoechtl re investigation into the merits of a license to the technology offered by Siemens | Siemens0021249, 0000001-10, 27919, 27921, 17202-203, 17267, 27916, 27918, 27206, 1817, | | 105, 402, 403, 901 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 20981, 21250, Seagate00183218-231 | | | | |
| 98. | Seagate | 288 | | * | Siemens' Supplemental Responses to Seagate's First Set of Interrogatories, 04/04/2007 | | PL | | | |
| 99. | Seagate | 300 | | * | Document regarding Giant Magnetoresistive Multilayer (German language), 05/28/1993 | SIEMENS0057038-058 | R P H F | | | |
| 100. | Seagate | 301 | | * | Tunnelsense Project Final Report, February 2, 2002 | SIEMENS0124353-412 | R/P H F D | | | |
| 101. | Seagate | 302 | | * | Technology Implementation Plan – Final Report, Project Tunnelsense, February 27, 2002 | SIEMENS0124413-33 | R/P H F | | | |
| 102. | Seagate | 303 | | * | Periodic Progress Report Final Report Partner Technical Annexes, Tunnelsense Project (Dep. Ex. 303) (SIEMENS 124227-352) | SIEMENS0124227-352 | R/P H F | | | |
| 103. | Seagate | 304 | | * | Annex 1, Project Programme, Wafer Scale High Performance | VANDENBERG0005550-67 | R/P H F | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Magnetic Sensors Based on the Magnetic Tunnel Effect, Tunnelsense | | | | | |
| 104. | Both | 312 | | * | Personal Data of HAM Van Den Berg related to his employment at Siemens AG | SIEMENS011380 9-817 | | | | |
| 105. | Seagate | 313 | | | SmMmS Study of Magnetic Multilayers for Magnetoresistive Sensors Part I Project Summary and Consortium Information, 10/10/1991 | SIEMENS0075118 -189 | H F | | | |
| 106. | Both [See attached PDF] | 324 | | | Article - The Discovery of Giant Magnetoresistance | Seagate00787501-Seagate00787516 | | | | |
| 107. | Both | 325 | | | European Patent EP 0 346 817 B1 (German Language), 12/20/1989 | Siemens0000012-Siemens0000019 | | | | |
| 108. | Both | 326 | | | U.S. Patent 4,949,039, 08/14/1990 | SIEMENS002179 2-798 | | | | 11/18/08 |
| 109. | Seagate | 326A | | | U.S. Patent 4,949,039,with annotations by H. van den Berg, 08/14/1990 | SIEMENS0021792 -98 | H R | | | |
| 110. | Seagate | 327 | | | List of People working on GMR in 1992 made by Dr. van den Berg | | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 111. | Both | 329 | | | U.S. Patent 5,159,513 | SIEMENS0024258-266 | | | | 11/18/08 |
| 112. | Seagate | 330 | | | Diagram of RKKY coupling made by Dr. van den Berg | | H | | | |
| 113. | Seagate | 331 | | | Notes from files of H. van den Berg related to SmMmS project, 09/1992 | VANDENBERG022962-983 | H F | | | |
| 114. | Seagate | 332 | | | Siemens presentation relating to GMR | VANDENBERG021376-390 | H F | | | |
| 115. | Both | 333 | | | Article - Giant Magnetoresistance in Soft Ferromagnetic Multilayers | Siemens0112118-121 | | | | |
| 116. | Seagate | 334 | | | Transparencies prepared by H. van den Berg. | VANDENBERG021405-438 | H F | | | |
| 117. | Seagate | 335 | | | Compilation exhibit of articles with handwritten annotations made by H. van den Berg | VANDENBERG0000781, 782, 785, 786, 793, 802, 806, 833, 834 | H F C P | | | 11/19/08 |
| | | 335A | | | H. van den Berg summaries file | | | | | 11/19/08 |
| 118. | Both | 336 | | | Physical Review Letters Vol. 66, No. 16 | Siemens0022017-Siemens0022020 | D | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Oscillatory Magnetic Exchange Coupling through Thin Copper Layers | | | | | |
| 119. | Both | 337 | | | Physical Review B Vol. 44, No. 13: Spin Engineering: Direct determination of the Ruderman-Kittel-Kasuya-Yosida far-field range function in ruthenium | Siemens0032457-Siemens0032460 | D | | | |
| 120. | Seagate | 341 | | | Article: Giant Magnetoresistance, Antiferromagnetic Volume Fraction and Saturation Field in Co/Cu Multilayers, 02/15/1993 | VANDENBERG0 020493-495 | R/P H | | | 11/20/08 |
| 121. | Seagate | 342 | | | Article: New Developments in Magnetic Thin Films and Hard Magnetic Materials, 01/01/1994 | VANDENBERG0 026438-483 | R/P H | | | 11/20/08 |
| 122. | Seagate | 343 | | | Reproduction of drawings from S. Parkin article, 04/22/1991 | | H C P F | | | |
| 123. | Seagate | 344 | | | Article: Physics of and Method for Studying | SIEMENS0052481 -551 | R/P H | | | 11/20/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Metallic Multilayers with Interlayer Exchange Coupling and GMR Response, 09/07/1995 | | | | | |
| 124. | Seagate | 345 | | | Patent application and invention disclosure for German patent (German language), 08/10/1993 | VANDENBERG0 000592-639 | H F R/P | | | 11/20/08 |
| 125. | Seagate | 346 | | * | German Patent DE 44 25 331 A1, 01/25/1996 | | H F R/P | | | |
| 126. | Both | 347 | | | U.S. Patent 5,465,185 11/07/1995 (CERTIFIED PATENT) | Siemens0004704-717 | F | | | 11/18/08 |
| 127. | Seagate | 348 | | * | Letter from H. Schewe to R. Fastenau with information regarding Esprit III proposal, 09/19/1991 | SIEMENS0109701-739 | H | | | |
| 128. | Seagate | 349 | | * | Information regarding SmMmS project, 05/10/1993 | VANDENBERG0 22984-23018 | H | | | |
| 129. | Seagate | 350 | | * | List of presentations involving H. van den Berg and Siemens | SIEMENS0077902-919 | H | | | |
| 130. | Seagate | 351 | | * | Handwritten notes from meeting, 04/06/1992 | SIEMENS0107018-019 | H F P | | | |
| 131. | Seagate | 354 | | * | Contactless | SIEMENS0067224 | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Potentiometer Workshop (German language), 11/16/1993 | -351 | F R/P | | | |
| 132. | Seagate | 355 | | * | Presentation: Application of Giant Magnetoresistive Multilayers to Magnetic Field Sensors | VANDENBERG0 1315-356 | H F P | | | |
| 133. | Seagate | 357 | | | Handwritten notes by H. van den Berg | VANDENBERG0 11988-2002 | H | | | |
| 134. | Seagate | 359 | | | Agenda for visit of S. Parkin and handwritten notes, 02/05/1997 | SIEMENS0059578 -579 | H F R/P | | | 11/20/08 |
| 135. | Siemens | 360 | | * | Personal Data of HAM Van Den Berg Related to its employment at Siemens AG (3) | Siemens00113687- 734 | | 105, 402, 403, 802 | | |
| 136. | Siemens | 361 361A | | * | Personal Data of HAM Van Den Berg related to his employment at Siemens AG (2) | Siemens0113735- 808 | | 105, 402, 403, 802 | | Page 32 only 11/19/08 |
| 137. | Seagate | 364 | | * | Science Direct search results for Articles Published in the Journal of Magnetism and Magnetic Materials, Vol. 121, Issues 1-3, March 2, 1993 | | R/P H F | | | |
| 138. | Seagate | 365 | | * | Article from the Lyon Conference: Spin | | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Structures of Fe/Gd and Fe/Cr Multilayers Determined by Polarized Neutron Reflectometry, 01/01/1993 | | F | | | |
| 139. | Seagate | 366 | | * | Article from the Lyon Conference: Distribution of Magnetic Moments in Co/Pt and Co/Pt/Ir/Pt Multilayers Detected by Magnetic X-Ray Absorption, 01/01/1993 | | R/P H F | | | |
| 140. | Seagate | 367 | | * | Article from the Lyon Conference: Oscillatory Interlayer Exchange Coupling of Co/Ru and Permalloy/Ru Multilayers Investigated by Brillouin Light Scattering, 01/01/1993 | | R/P H F | | | |
| 141. | Seagate | 368 | | * | Infineon Giant Magneto Resistive Position Sensor Data Sheet, 07/01/2000 | 00178962-00179008 | R/P H F | | | |
| 142. | Siemens | 370 | | | Handwritten Notes (German) | Siemens0059521-525 | | 105, 402, 403, 802, 901 | | |
| 143. | Seagate | 371 | | * | Summary of 43rd Conference on Magnetism and | SIEMENS0099008-013 | H F R/P | | | 11/20/08 |

Joint Exhibit List Pursuant to L.R. 16-6.1
Case No. SACV06-788 JVS (ANx)

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Magnetic Materials, 11/27/1998 | | | | | |
| 144. | Siemens | 374 374A | | | Email train: Reiger to Wecker, et al. re: visiting with Siemens re: GMR technology | | | 105, 402, 403, 802, 901 | | Page 1-8 11/20/08 |
| 145. | Both | 375 | * | * | Peter Bauerschmidt - CV and Professional History (from RSH-Patent website) | | | 105, 802 | | |
| 146. | Seagate | 377 | | * | E-mail to Panasonic from P. Bauerschmidt, 06/25/2003 | SIEMENS0027773 | H P S | | | |
| 147. | Seagate | 378 | | * | Letter to Toshiba from P. Bauerschmidt, 07/04/2003 | SIEMENS0027940 -941 | H R/P S | | | |
| 148. | Seagate | 379 | | * | Letter to Maxtor from P. Bauerschmidt, 07/04/2003 | SIEMENS0027779 -780 | H R/P S | | | |
| 149. | Seagate | 380 | | * | E-Mail to Western Digital from P. Bauerschmidt, 07/07/2003 | SIEMENS0027948 | H R/P S | | | 12/3/08 |
| 150. | Seagate | 381 | | * | Letter to TDK from P. Bauerschmidt, 08/01/2003 | SIEMENS0027932 -933 | H R/P S | | | |
| 151. | Seagate | 384 | | | IBM/Siemens License Agreement Reference No. L993600, | SIEMENS0136656 -673 | H S | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 10/01/1998 | | | | | |
| 152. | Seagate | 385 | | * | Letter to Hitachi from P. Bauerschmidt, 07/04/2003 | SIEMENS0016195 -196 | H R/P S | | | 12/3/08 |
| 153. | Seagate | 386 | | * | Letter to ALPS from P. Bauerschmidt, 06/27/2003 | SIEMENS0000613 -614 | H R/P S | | | |
| 154. | Seagate | 387 | | * | Letter to P. Bauerschmidt from ALPS, 11/07/2003 | SIEMENS0004699 -703 | H R/P S | | | |
| 155. | Seagate | 388 | | * | Letter to ALPS from Bauerschmidt, 11/19/2003 | SIEMENS0027738 -740 | H R/P S | | | |
| 156. | Seagate | 389 | | * | Letter to ALPS from Bauerschmidt, 12/16/2003 | SIEMENS0036270 -271 | H R/P S | | | |
| 157. | Both | 390 | * | * | Letter - Bauerschmidt to Vandenhoek re: License of Siemens GMR Patent Portfolio for Use in Magnetic Heads of HDDs | Siemens0017202- 209 | D | 105, 802 | | |
| 158. | Both | 391 | * | * | Letter - Bauerschmidt to Vandenhoek re: License of Siemens GMR Patent Portfolio for Use in Magnetic Heads of HDDs | Siemens0001814- 815 | | 105, 802 | | |
| 159. | Both | 392 | * | * | Email, Vandenhoek to | Siemens0027924 | | 105 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Bauerschmidt re: First Information about License Offer - GMR magnetic reading heads of hard disk drives | | | | | |
| 160. | Seagate | 393 | | * | Siemens Privilege Logs regarding P. Bauerschmidt through 10/10/07, 10/10/2007 | | MIL 13 R/P H B PR | | | |
| 161. | Seagate | 394 | | * | Letter in German from C. Schwalm to B. Lohnert, 07/11/2003 | SIEMENS0045103 | R/P H F C | | | |
| 162. | Seagate | 395 | | * | German Language Document with Three Tables, 05/31/2001 | SIEMENS0136364 -365 | R/P H F | | | |
| 163. | Seagate | 396 | | * | German Language E-Mail String, 11/26/1999 | SIEMENS0136395 -396 | R/P H F | | | |
| 164. | Seagate | 397 | | * | E-mail from B. Gemeunden to M. Bader (German language), 09/21/2001 | SIEMENS0136362 -365 | R/P H F S | | | |
| 165. | Siemens | 398 | * | | Email train: Brown to Marshall, et al. re: Mercury: Information Denial (10 links) | Seagate00319452-Seagate00319455 | | 105, 402, 403, 802 | | |
| 166. | Seagate | 400 | | * | Siemens' Objections to | | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Seagate's Amended Notice of Rule 30(b)(6) Deposition | | | | | |
| 167. | Both | 401 | * | * | SEC Agreement and Appendix (German language), 03/29/1999 | Siemens0137191-340 | | | | |
| 168. | Both | 402 | * | * | Addendum to SEC Agreement (German language), 09/14/1999 | Siemens0137041-190 | | | | |
| 169. | Seagate | 406 | | * | Kenyon File History of U.S. Patent 5,686,838 | Kenyon 0001-0270 | F | | | |
| 170. | Seagate | 407 | | * | Letter from R. Mayer to Siemens (German language), 10/11/1995 | Kenyon 0255 | H P | | | |
| 171. | Seagate | 408 | | * | Letter from R. Mayer to Siemens (German language) and translation, 05/06/1997 | Kenyon 0257 | H P | | | |
| 172. | Seagate | 409 | | * | Letter from R. Mayer to Siemens (German language), 10/23/1997 | Kenyon 0258 | H P | | | |
| 173. | Seagate | 410 | | * | Letter from R. Mayer to Siemens (German language), 12/05/1997 | Kenyon 0259 | H P | | | |
| 174. | Seagate | 411 | | * | Siemens Privilege log as of April 27, 2007 (pgs. 67-69) | | MIL 13 R P H PR | | | |
| 175. | Seagate | 412 | | * | Kenyon & Kenyon's | | MIL 12 | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Supplemental Schedule of Documents Withheld from Production on the Basis of ATP & Work Product Immunity, 03/13/2007 | | R P H PR | | | |
| 176. | Seagate | 413 | | * | Kenyon & Kenyon's Schedule of Documents Withheld from Production on the Basis of ATP & Work Product Immunity, 03/01/2007 | | F MIL 12 R P H PR | | | |
| 177. | Seagate | 414 | | | U.S. Patent 5,686,838, 11/11/1997 | SIEMENS0000003 [Delete 414-2 through 414-115] | D | | | |
| 178. | Seagate | 415 | | * | Article: Domain Phases in Antiferromagnetically Coupled Sandwiches, 04/15/2007 | 00027821-00027825 | R/P H | | | 11/20/08 |
| 179. | Seagate | 418 | | * | Siemens' Responses to Seagate's Second Set of Interrogatories, 01/14/2008 | | PL | | | |
| 180. | Seagate | 434 | | | Handwritten notes of P. Bauerschmidt, 09/09/2003 | SIEMENS0017204-205 | H P | | | 12/5/08 |
| 181. | Seagate | 435 | | | Certified translation of handwritten notes of P. | SIEMENS0017204.A1-17204.A3 | H P | | | 12/5/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Bauerschmidt, 09/09/2003 | | | | | |
| 182. | Seagate | 436 | | * | 10-K (Annual Report) of Seagate for Period Ending, 06/27/2003 | | H | | | |
| 183. | Seagate | 446 | | * | Mid-Term Review Presentation: Contactless Position Sensors Based on New Multilayer Materials | SIEMENS0035333 -350 | H | | | |
| 184. | Siemens | 452 | | | Chart Detailing Seagate HDDs Using AMR Read Heads (Naming Conventions List) | Seagate00791078-Seagate00791089 | | 105, 402, 403 | | 11/21/08 |
| 185. | Siemens | 477 | * | | Seagate Organizational Chart | Seagate00005689-Seagate00005704 | | 105, 402, 403 | | |
| 186. | Siemens | 480 | * | | OEM Purchase Agreement between Seagate Technology LLC and LSI Logic Storage Systems, Inc. | Seagate00789821-Seagate00789835 | | 105, 402, 403 | | |
| 187. | Siemens | 481 | * | | Seagate - Top 50 Customer List (Q4'06) | Ex. 167 to Seagate MSJ | | 105 | | |
| 188. | Siemens | 482 | * | | Product Purchase Agreement between Hewlett-Packard Company and Seagate Technology LLC | Seagate00790166-Seagate00790227 | | 105, 402, 403 | | |
| 189. | Both | 500 | | | IBM: Invention Disclosure | IBM000580-000587 | H | | | 11/18/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 190. | Seagate | 500A | | | IBM Invention Disclosure form, 08/11/1992 | IBM000580-587 | D (500) | | | 12/9/08 |
| 191. | Seagate | 500B | | | Page 7 of IBM Invention Disclosure with annotations by K. Roche | IBM000586 | D (500) C | | | |
| 192. | Seagate | 501 | | | Figure 5 from U.S. Patent 5,465,185 | SIEMENS0004709 | H C P | | | |
| 193. | Seagate | 502 | | | Figure 1 from IBM Invention Disclosure, 08/11/1992 | | H C P | | | |
| 194. | Seagate | 503 | | | Figure 2 from IBM Invention Disclosure, 08/11/1992 | | H C P | | | |
| 195. | Seagate | 504 | | | Graph for structure C from IBM Invention Disclosure | | H F P F | | | |
| 196. | Seagate | 505 | | | Template for RSM Accomplishment Documentation ACRC Physical Sciences Department for S. Parkin | | H F P | | | 12/10/08 |
| 197. | Seagate | 506 | | | Template for RSM Accomplishment Documentation ACRC | | H P F | | | 12/10/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Physical Sciences Department for S. Parkin, 11/25/1992 | | | | | |
| 198. | Seagate | 507 | | | E-mail string scheduling 10/15/1992 Disclosure Review Committee meeting, 08/24/1992 | | H P F | | 12/10/08 | |
| 199. | Seagate | 508 | | | Enlargement of Figure 1 from Spin Engineering Article by S. Parkin, DDX 337, 10/01/1991 | | H P C | | | |
| 200. | Seagate | 509 | | | Article: Magnetically Engineered Spintronic Sensors and Memory, 05/1/2003 | | H R/P | | | |
| 201. | Seagate | 511 | | | Annotated copy of S.S.P. Parkin, "Applications of Magnetic Nanostructures", Chap. 5 in Spin Dependent Transport in Magnetic Nanostructures, S. Maekawa, T. Shinjo, eds., Taylor & Francis 2002 | 00001690-00001714 | H R/P | | | |
| 202. | Seagate [See attached PDF] | 512 | | | Redacted message from T. Berthold to S. Parkin in Patent Notebook titled | IBM000588-669 | H R/P PR | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | E_IBM054101, 06/01/1993 | | | | | |
| 203. | Seagate | 513 | | | U.S. Patent 5,408,377, 04/18/1995 | | H R/P | | | |
| 204. | Both | 514 514A | | | Patent File History for U.S. Patent 5,465,185 Certified Copy | | F | 105 | | 12/10/08 12/10/08 |
| 205. | Both | 515 | | | Comments by S. Parkin from E_IBM021330, DISREV.SSPP document, 04/22/1993 | E_IBM021330 | H R/P MIL 2 | | | |
| 206. | Seagate | 516 | | | Handwritten notes | HGST000046-83 | H | | | |
| 207. | Seagate | 517 | | | Research Report: Origin of Enhances Magnetoresistance of Magnetic Multilayers - Spin-Dependent Scattering from Magnetic Interface States | IBM 000131-148 | H | | | 12/10/08 |
| 208. | Seagate | 518 | | | Terminal Disclaimer regarding Patent Application Serial No. 08/139,477, Magnetoresistive Spin Valve Sensor with Improved Pinned Ferromagnetic Layer and Magnetic Recording System Using the | IBM 293-295 | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Sensor, June 16, 1995 | | | | | |
| 209. | Seagate | 519 | | | Figures 1 & 2 from IBM Invention Disclosure, 08/11/1992 | | H C P | | | |
| 210. | Seagate | 520 | | | Inventor Information Form for Dr. D. Heim | IBM 000579 | P | | | 12/10/08 |
| 211. | Both | 521 | * | | Statement Regarding Duty of Candor and Good Faith | IBM000578 | H | | | 12/10/08 |
| 212. | Seagate | 522 | | | Patent Application for Disclosure 892-0157: Magnetoresistive Spin Valve Sensor with Improved Pinned Ferromagnetic Layer and Magnetic Recording System Using the Sensor | HGST000011-044 | H | | | 12/10/08 |
| 213. | Seagate | 523 | | | E-mail string between S. Parkin and D. Heim, 06/17/1993 | | H R/P MIL 2 | | | 12/10/08 |
| 214. | Both | 524 | | | Hand-drawn notes witnessed 9.14.90 from IBM Technical Notebook | HGST00001-HGST00002 | F | | | 11/18/08 |
| 215. | Both | 525 | | | U.S. Patent 5,686,838, Magnetoresistive Sensor Having At Least a Layer System and a Plurality of | | D | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Measuring Contacts Disposed Thereon, and a Method of Producing the Sensor, van den Berg, November 11, 1997 | | | | | |
| 216. | Seagate | 526 | | * | Seagate's Amended Notice of Rule 30(b)(6) Deposition of Siemens 05/07/2008 | | R/P | | | |
| 217. | Both | 527 | * | | Patent license agreement between IBM and Siemens | IBM000441-470 | F | | | 12/2/08 |
| 218. | Both | 528 | * | | Patent license agreement between IBM and Siemens | IBM000471-480 | F | | | |
| 219. | Both | 529 | * | | Patent license agreement between IBM and Siemens | Siemens0113343-374 | F | | | 12/2/08 |
| 220. | Both | 530 | * | | License Agreement between IBM and Siemens | Siemens0136656-673 | F D | | | 12/2/08 |
| 221. | Both | 531 | * | | License Agreement between IBM and Siemens | Siemens0136674-700 | F | | | 12/2/08 |
| 222. | Seagate | 532 | | | Patent License Agreement between Fujitsu and Siemens, 10/26/2006 | SIEMENS0000345-360 | MIL 10 | | | |
| 223. | Both | 533 | * | | Email string re: Fujitsu - | Siemens0008490- | H | 105, 802 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Siemens, License of Siemens Patents | 509 | R/P S | | | |
| 224. | Both | 534 | * | | Letter to Takashi at Fujitsu from Pirschel at Siemens re: license of Siemens GMR patent portfolio for use in magnetic heads of HDDs | Siemens0018998-19000 | H R/P S D | 105, 802 | | |
| 225. | Both | 535 | * | | Email to Pirschel from Asamizu re: Siemens GMR licensing Project | Siemens0008311-312 | H R/P S | 105, 802 | | |
| 226. | Both | 536 | * | | Email to Pirschel from Yamanishi re: License of Siemens Patents | Siemens0008365-366 | J R/P S | 105, 802 | | |
| 227. | Seagate | 538 | | | E-mail string between N. Pirschel and H. Yamasaki, 02/22/2005 | SIEMENS0008537-540 | H R/P S | | | |
| 228. | Seagate | 548 | | * | Infineon's Discontinued Products, 06/05/2007 | INF_SEAGATE000028-044 | H F | | | |
| 229. | Seagate | 549 | | * | Infineon Spreadsheet | INF-SEAGATE000001-022 | H F | | | |
| 230. | Seagate | 550 | | * | Infineon Spreadsheet and other documents | INF-SEAGATE000045; INF-SEAGATE000023-027 | H F | | | |
| 231. | Seagate | 551 | | * | Infineon Credit memo, 6/17/2002 | | H F | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 232. | Seagate | 552 | | * | Infineon spreadsheet: GMR and Other Documents | | H F | | | |
| 233. | Siemens | 563 | | | Disc Drive Purchase Agreement between Seagate Technology LLC and Google,Inc. | Ssagate00792158-Seagate00792166 | | 105, 802 | | |
| 234. | Siemens | 565 | | | Dell/Seagate Master Purchase Agreement | Seagate00792255-Seagate00792268 | | 105, 402, 403 | | |
| 235. | Siemens | 568 | | | Standard Purchasing Agreement between Sun Microsystems,Inc. and Imprimis Technology, Inc. | Seagate00789872-Seagate00789934 | | 105, 402, 403 | | |
| | | 575 | | | EMC/Seagate Agreement | | | | | 12/9/08 |
| 236. | Siemens | 578 | | | Dell Master Purchase Agreement | Seagate00792255-Seagate00792268 | | | | 12/9/08 |
| 237. | Siemens | 579 | * | | Amendment No. 1 to the Dell/Seagate Master Purchase Agreement | Seagate00792275-Seagate00792280 | | 105, 402, 403 | | |
| 238. | Siemens | 580 | * | | Amendment #2 to Master Purchase Agreement Between Seagate Technology, LLC and Dell Products LP | Seagate00792300-Seagate00792301 | | 105, 402, 403 | | |
| 239. | Siemens | 584 | * | | Expert Report of Mark Nusbaum | | R/P PK E BO | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 584A | | | CV of Nusbaum | | H | | | 12/12/08 |
| 240. | Siemens | 586 | | | HP Purchase Agreement | Seagate00790166-Seagate00790227 | | | | 12/9/08 |
| 241. | Siemens | 587 | * | | Amendment 1 to the Hewlett-Packard Company Seagate Technology LLC Product Purchase Agreement | Seagate00790458-Seagate00790461 | | 105, 402, 403 | | 12/9/08 |
| 242. | Siemens | 588 | * | | Amendment 2 to the Hewlett-Packard Company Seagate Technology LLC Product Purschase Agreement | Seagate00790497-Seagate00790500 | | 105, 402, 403 | | 12/9/08 |
| 243. | Siemens | 589 | * | | Amendment 3 to the Hewlett-Packard Company Seagate Technology LLC Product Purchase Agreement | Seagate00790491-Seagate00790493 | | 105, 402, 403 | | 12/9/08 |
| 244. | Siemens | 590 | * | | Amendment 4 to the Hewlett -Packard Company Seagate Technology LLC Product Purchase Agreement | Seagate00790657-Seagate00790658 | | 105, 402, 403 | | 12/9/08 |
| 245. | Siemens | 601 | * | | Expert Report of Caroline Ross, Ph.D. | | R/P PK E | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 601A | | | CV of Ross | | BO H | | | 12/9/08 |
| 246. | Both | 626 | * | * | Barracuda Product Manual | | F | | | |
| 247. | Both | 627 | * | * | U8 Family Product Manual | Seaget00231578-616 | F | | | |
| 248. | Siemens | 628 | * | | Spreadsheet | Seagate00795536 | | 105, 802, 901 | | |
| 249. | Siemens | 629 | * | | Desktop Head Schedules | Seagate00795827 | | 105, 802, 901 | | |
| 250. | Siemens | 635 | * | | Magnetic Reader Manufacturing Presentation | Seagate00128120-Seagate00128181 | | 105 | | |
| 251. | Siemens | 656 | * | | Expert Report of Shan Wang, Ph.D. | | R/P PK E | | | |
| | | 656A | | | CV of Wang | | BO H | | | 12/5/08 |
| 252. | Both | 657 | * | * | U.S. Patent No. 5,461,527, Akiyama et al., October 24, 1995 | Seagate00000250-Seagate00000265 | R/P | | | 12/5/08 |
| 253. | Both | 658 | * | * | U.S. Patent No. 5,304,978, Saito et al., April 19, 1994 | Seagate00000025-Seagate00000059 | R/P | | | 12/5/08 |
| 254. | Both | 659 | | * | IBM/Seagate SOW #4900RL0432 Statement of Work. 04/19/2001 | Seagate00791977-Seagate00791986 | F | | | |
| 255. | Seagate | 660 | | * | Letter Agreement: | SEAGATE007919 | F | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Amendment No. 6 to SOW #4900RL0432, 12/15/2006 | 68 | | | | |
| 256. | Seagate | 661 | | * | Goods Agreement between IBM and Seagate, 04/19/2001 | SEAGATE007919 69-976 | F | | | |
| 257. | Both | 662 | * | * | Purchase Specification for Ultra ATA/100 Hard Disk Drives for IBM | IBM001325-IBM001361 | F | | | |
| 258. | Siemens | 701 | * | | Expert Report of Harry F. Manbeck, Jr. (Not including exhibits) | | R/P | 402, 403, 602, 702, 703, 802 | | |
| 259. | Siemens | 702 | * | | Rebuttal Expert Report of Harry F. Manbeck, Jr. | | R/P | 402, 403, 602, 702, 703, 802 | | |
| 260. | Seagate | 703 | | * | Email String re GMR Patents, 03/18/2005 | SIEMENS0017603 -605 | H P S | | | |
| 261. | Both | 750 | | | Run listing for run 478, 11/20/1991 | E_IBM183537 | F | | | 11/18/08 |
| 262. | Both | 751 | | | Document entitled E_IBM183525 | E_IBM183525 | F | | | |
| 263. | Seagate | 752 | | * | Subpoena to IBM, 07/10/2008 | | R/P | | | |
| 264. | Seagate | 753 | | * | Letter from R. Erwine (IBM) to C. Litsey enclosing IBM's Objections and Responses to Subpoena, 07/17/2008 | | J R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 265. | Seagate | 754 | | * | Objections and Responses to Siemens' Subpoena of IBM, 07/17/08 | | R/P | | | |
| 266. | Both | 755 755A | * | | IBM: A Guide to Intellectual Property<br><br>Portion of IBM: A Guide to Intellectual Property | IBM001767-IBM001789 | H R P | | | 12/3/08 12/09/08 |
| 267. | Seagate | 756 | | | IBM Privilege Log, 04/21/2008 | | R/P H B PR MIL 3 | | | 12/3/08 |
| 268. | Seagate | 757 | | | IBM Privilege Log, 05/15/2008 | | R/P H B PR MIL 3 | | | 12/3/08 |
| 269. | Seagate | 758 | | | E-mail between Berthold and Parkin regarding meeting schedule, 06/04/1993 | | H R/P F C MIL 2 | | | |
| 270. | Seagate | 759 | | | E-mail string between S. Parkin, D. Hiem and D. Thomas re Patent Application on SA9-92-121, 09/17/1993 | | H R/P F C MIL 2 | | | 12/10/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 271. | Seagate | 760 | | | E-mail string between S. Parkin and Berthold regarding MR Looper, 08/23/1993 | | H R/P F C MIL 2 | | | 12/10/08 |
| 272. | Seagate | 761 | | | E-mail string between D. Heim, S. Parkin and D. Thomas regarding MR Sensor with Improved Ferromagnetic Sensing Layer and Magnetic Recording System Using the Sensor, 09/29/1993 | | H R/P F C MIL 2 | | | 12/10/08 |
| 273. | Seagate | 762 | | | E-mail string between S. Parkin and Berthold regarding IBM Joint Studies Agreement, 10/14/1993 | | H R/P F C MIL 2 | | | 12/10/08 |
| 274. | Both | 763 | | | Agreement Regarding Confidential Information and Intellectual Property | IBM001790-IBM001792 | | 105, 402, 403 | | 12/9/08 |
| 275. | Both | 764 | | | Agreement Regarding Confidential Information and Intellectual Property | IBM001793-IBM001795 | | 105, 402, 403 | | 12/9/08 |
| 276. | Both | 765 | | | Agreement Regarding | IBM001764- | | 105, 402, 403 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Confidential Information and Intellectual Property | IBM001766 | | | | |
| 277. | Seagate | 766 | | * | Defendant Seagate Technology's Amended Notice of Fourth Rule 30(b)(6) Deposition to Siemens AG, July 15, 2008 | | R/P H | | | |
| 278. | Seagate | 768 | | * | Siemens' Responses and Objections to Seagate's Fourth Set of Requests for Admission, 07/16/2008 | | DD | | | |
| 279. | Seagate | 769 | | * | Letter from N. Pirschel to M. Momoi re License of Siemens GMR Patent Portfolio, 08/01/2007 | SIEMENS0154196 -223 | H P S MIL 9 | | | |
| 280. | Seagate | 770 | | * | Letter from N. Pirschel to M. Momoi re License of Siemens GMR Patent Portfolio, 10/24/2007 | SIEMENS0154237 -241 | H P S MIL 9 | | | |
| 281. | Seagate | 772 | | * | Siemens' Responses and Objections to Seagate's 5th Set of Requests for Admission (7/16/2008) | | DD | | | |
| 282. | Siemens | 775 | * | | Expert Report of Dr. Sheldon Glashow Regarding Infringement of U.S. Patent 5,686,838 | | | 402, 403, 602, 702, 802 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 775A | | | CV of Glashow | | | | | 11/18/08 |
| 283. | Siemens | 776 | * | | Expert Report of Dr. Sheldon Glashow Regarding Validity of U.S. Patent No. 5,686,838 | | | 402, 403, 602, 702, 703, 802 | | |
| 284. | Seagate | 777 | | * | EP Patent 0 498 668 B1, Magnetoresistive sensor, January 22, 1997 | | F | | | |
| 285. | Seagate | 778 | | * | Order re Claim Construction and Granting Defendant's Motion for Partial Summary Judgment as to Non-Infringement or TMR Sensors or, in the Alternative, Complete Summary Judgment of Invalidity, 05/09/2008 | | MIL 15-XII | | | |
| 286. | Siemens | 780 780A | * | | Declaration and Expert Report of Dr. Hugo van den Berg | | | 402, 403, 702, 802 | | Pages 13-29 11/19/08 |
| 287. | Siemens | 781 781A | * | | Expert Report of Walter Bratic CV of Walt Bratic | | | 402, 403, 602, 702, 703, 802 | | 12/9/08 |
| 288. | Siemens | 782 | * | | Supplemental Expert Report of Walter Bratic | | | 402, 403, 602, 702, 703, 802 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | 782A 782B | | | Seagate Revenue summaries | | | | | 12/5/08 12/5/08 |
| 289. | Siemens | 783 | * | | Hand written deposition notes of Nils Pirschel, Peter Bauerschmidt and Sheldon Glashow | Bratic0000001-Bratic0000013 | | 402, 403, 802 | | |
| 290. | Siemens | 784 | * | | Prudential Financial Research: New Coverage: IT Hardware | Seagate00799073-Seagate00799074 | | 402, 403, 802 | | |
| 291. | Siemens | 785 | * | | Credit Suisse: IT Hardware: Consufing 4Q PC Results | Seagate00798596-Seagate00798603 | | 402, 403, 802 | | |
| 292. | Siemens | 900 | | | Siemens AG's Notice of Deposition of Dr. Guenther Bayreuther | | | 402, 403 | | |
| 293. | Siemens | 901 | * | | Letter from Regensburg University, Institute for Experimental and Applied Physics Prof. Dr. G. Bayreuther: Expert opinion relating to nulliity proceedings, Alps/Siemens | | | 402, 403, 602, 702, 703, 802 | | |
| 294. | Siemens | 902 | * | | Letter from Regensburg University, Institute for Experimental and Applied Physics Prof. Dr. G. Bayreuther: Expert opinion relating to nulliity proceedings, | | | 402, 403, 602, 702, 703, 802 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Alps/Siemens | | | | | |
| 295. | Siemens | 903 | * | | Letter from Regensburg University, Institute for Experimental and Applied Physics Prof. Dr. G. Bayreuther: Expert opinion relating to nulliity proceedings, Alps/Siemens | | | 402, 403, 602, 702, 703, 802 | | |
| 296. | Siemens | 904 | | | Physical Review Letters V. 64 No. 19 Oscillations in Exchange Coupling and Magnetoresistance in Metallic Superlatice Structures | Siemens00220130 16 | | | | |
| 297. | Siemens | 905 905A | * | | Expert Rebuttal Report of Christopher Bajorek CV of Bajorek | | R/P PK E BO H MIL | | | 12/11/08 |
| 298. | Siemens | 906 | * | | SAF Only Reader Design: Transducer Product Design | Seeagate00028399 -Seagate00028451 | | 105, 901 | | |
| 299. | Siemens | 907 | * | | Advances in Magnetic Recording Presentation | Seagate00070824-Seagate00070861 | | 402, 403, 901 | | 11/21/08 |
| 300. | Siemens | 908 | * | | Expert Rebuttal Report of Thomas Gardner | | R/P PK E | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | BO<br>H<br>MIL | | | |
| 301. | Siemens | 909 | * | | Net Revenue charts FY'00-'07 | Seagate00795733 | | 105 | | |
| 302. | Siemens | 910 | * | | First quarter 2007 financial charts | | | 105, 106 | | |
| 303. | Siemens | 911<br><br>911A | * | | Rebuttal Report of John C. Jarosz - Exhibit 911<br><br>CV of Jarosz | | R/P<br>PK<br>E<br>BO<br>H<br>MIL | | | 12/17/08 |
| 304. | Both | 912 | * | * | Correspondence from Siemens to Fujitsu Limited - CONFIDENTIAL | Siemens0008424-Siemens00026 | H<br>P<br>S<br>MIL 10 | 105, 802 | | |
| 305. | Siemens | 913 | * | | Components, Amex Disk Drive Index - DDX | Seagate00799962 | | 105 | | |
| 306. | Siemens | 1000 | | | First Amended Complaint for Patent Infringement | | | | | |
| 307. | Siemens | 1001 | * | | Article from CNN Money quoting Bill Watkins CEO of Seagate: I help people 'watch porn." November 30, 2006. | | | 402, 403, 802 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 308. | Siemens | 1002 | * | | Article from New York Times, April 20, 2008, How Scientific Gains Abroad pay Off in the U.S. (Mark Re quoted) | | | 402, 403, 802 | | |
| 309. | Siemens | 1003 | | | AW_ Next Meeting EMAIL (SIEMENS0001665-1666) | Siemens0001665-1666 | | 105, 402, 403, 802 | | |
| 310. | Siemens | 1004 | * | | BUNDESPATENGERIGHT (Certified Order from German Patent Court and Certified Translation), August 15, 2008, SIEMENS244216-231. | Siemens0244216-Siemens0244223 | | 402, 403, 802 | | |
| 311. | Siemens | 1005 | | | CERTIFIED PATENT FILE HISTORY OF 5,626,838 | | | 403 | | 11/19/08 |
| 312. | Siemens | 1006 | | | Defendant Seagate Technology's Answer and Affirmative Defenses to Siemens' First Amended Complaint (Docket No. 135) | | | | | |
| 313. | Siemens | 1007 | * | | Defendant Seagate Technology's First Supplemental Answers to Siemens AG's Interrogatories Nos. 2, | | | 105 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 3, 8, 9, 10, 14, 15, 18, 21, 23, 24, and 25 | | | | | |
| 314. | Siemens | 1008 | * | | Defendant Seagate Technology's First Supplemental Answers to Siemens AG's Interrogatories Nos. 6, 7, and 12 | | | 105 | | |
| 315. | Siemens | 1009 | * | | Defendant Seagate Technology's Objections and Answers to Siemens AG's Amended First Set of Interrogatories | | | 105 | | |
| 316. | Siemens | 1010 | * | | Defendant Seagate Technology's Objections and Answers to Siemens AG's Amended Second Set of Interrogatories | | | 105 | | |
| 317. | Siemens | 1011 | * | | Defendant Seagate Technology's Objections and Answers to Siemens Ag's Third Set of Interrogatories | | | 105 | | |
| 318. | Siemens | 1012 | * | | Defendant Seagate's Answer and Affirmative Defenses to Plaintiff's Complaint for Patent Infringement. | | | 105 | | |
| 319. | Siemens | 1013 | | | Excerpts and summary | | | Demonstrative | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | of Expert Report of Harry Manbeck concerning timeline of events concerning abandonment, suppression, and concealment of the IBM work. | | | to be considered on November 1, 2008 pursuant to Local Rule 16.3 (Exhibits were not provided. Seagate reserves all objections) | | |
| 320. | Siemens | 1014 | | | Excerpts from Expert Report of Dr. Sheldon Glashow concerning technology tutorial | | | Demonstrative to be considered on November 1, 2008 pursuant to Local Rule 16.3. (Exhibits were not provided. Seagate reserves all objections) | | |
| 321. | Siemens | 1015 | | | Excerpts from Expert Report of Walt Bratic concerning damages calculations | | | Demonstrative to be considered on November 1, 2008 pursuant to Local Rule 16.3. (Exhibits were | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | | not provided. Seagate reserves all objections) | | |
| 322. | Siemens | 1016 | | | Giant Magnetoresistance of (001) Fe/(001) Cr Magnetic Superlattices (SEAGATGE00149064 -149067) | Seagate00149064-Seagate00149067 | | 901 | | 11/18/08 |
| 323. | Siemens | 1017 | * | | License Agreement between Siemens AG and TDK (SIEMENS0244174-255215) | Siemens0244174-Siemens0255215 | MIL No. 9 | | | |
| 324. | Siemens | 1018 | | | Model of GMR Sensor according to '838 Patent | | | Demonstrative to be considered on November 1, 2008 pursuant to Local Rule 16.3. (Exhibits were not provided. Seagate reserves all objections) | | |
| 325. | Siemens | 1019 | | | MR-Sensor with artificial anti-ferromagnet – History (SIEMENS0030884- | Siemens0030884-Siemens0030904 | | 105, 402, 403, 802, 901 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 30904) | | | | | |
| 326. | Siemens | 1020 | | | Nonoscillatory magnetoresistance in Co/Cu/Co layered structures with oscillattory coupling - Volume 44, Number 10 (SEAGATE00089263-89266) | Seagate00089263-Seagate00089266 | | | | 11/18/08 |
| 327. | Siemens | 1021 | | | Oscillatory interlayer coupling and giant magnetoresistance in Co/Cu multilayers by Mosca and Fert. (SIEMENS0033300-33304). | Siemens0033300-Siemens0033304 | | | | 11/18/08 |
| 328. | Siemens | 1022 | * | | Procedure for Future Publications, Presentations, and Contact with External Reporters (E_IBM053422) | E_IBM053422 | | 402, 403, 802, 901 | | |
| 329. | Siemens | 1023 | * | | Seagate Objections & Responses to Siemens AG's First Request for Admission | | | 105 | | |
| 330. | Siemens | 1024 | | | Seagate Response to Siemens Amended 4th Set of Interrogatories | | | 105 | | |
| 331. | Siemens | 1025 | * | | Seagate's First Supplemental Answers | | | 105 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | to Siemens' Interrogatories Nos. 4-5. | | | | | |
| 332. | Siemens | 1026 | * | | Seagate's Objections and Answers to Siemens' Second Set of Interrogatories. | | | 105 | | |
| 333. | Siemens | 1027 | * | | Seagate's Verification Page - Seagate's Objections and Answers to Siemens AG's Third Set of Interrogatories | | | 105 | | |
| 334. | Siemens | 1028 | | | Spin valve effect in soft ferromagnetic sandwiches - Volume Number 93 (SEAGATE00088526-88529) | Seagate00088526-Seagate00088529 | | | | 11/18/08 |
| 335. | Siemens | 1029 | * | | Eu Patent 0,674,769 | | | 105, 901 | | 12/3/08 |
| 336. | Siemens | 1030 | * | | Jp Patent 2,846,472 | | | 105, 901 | | 12/3/08 |
| 337. | Siemens | 1031 | * | | Eu Patent 1,417,690 | | | 105, 901 | | 12/3/08 |
| 338. | Siemens | 1032 | * | | US Patent 6,970,333 | | | 105, 901 | | 12/3/08 |
| 339. | Siemens | 1033 | * | | De Patent 10155423 | | | 105, 901 | | |
| 340. | Siemens | 1034 | * | | De Patent 10128150 | | | 105, 901 | | |
| 341. | Siemens | 1035 | * | | De Patent 10308640 | | | 105, 901 | | |
| 342. | Siemens | 1036 | * | | De Patent 10017374 | | | 105, 901 | | |
| 343. | Siemens | 1037 | * | | US Patent 6,954,802 | | | 105, 901 | | |
| 344. | Siemens | 1038 | * | | US Patent 2005/240445 | | | 105, 403 | | |
| 345. | Siemens | 1039 | * | | Eu Patent 1032935 | | | 105, 403 | | |
| 346. | Siemens | 1040 | * | | Eu Patent 1866731 | | | 105, 403 | | |
| 347. | Siemens | 1041 | * | | Jp Patent 2002526129 | | | 105, 403, 901 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 348. | Siemens | 1042 | * | | Au Patent 775046 | | | 105, 403 | | |
| 349. | Siemens | 1043 | * | | Ca Patent 2322191 | | | 105, 403 | | |
| 350. | Siemens | 1044 | * | | Rigid Disk Drive Market Trends, 1999 (SIEMEND0243744-SIEMENS0243884) | Siemens0243744-Siemens0243884 | | 105 | | |
| 351. | Siemens | 1045 | * | | Credit Suisse: Equity Research Seagate Technology (SIEMENS0243885-SIEMENS0243898) | Siemens0243885-Siemens0243898 | | 105, 402, 403 | | |
| 352. | Siemens | 1046 | * | | SalomonsSmithBarney Equity Research Seagate Technology (SIEMENS0243899-SIEMENS0243934) | Siemens0243899-Siemens0243934 | | 105 | | |
| 353. | Siemens | 1047 | * | | ING Barings Equity Research Seagate Technology (SIEMENS0242935-SIEMENS02343970) | Siemens0242935-Siemens02343970 | | 105 | | 12/5/08 |
| 354. | Siemens | 1048 | * | | ING Barings Computer Storage-Disk Drive Industry June 1999 (SIEMENS0243971-SIEMENS0244054) | Siemens0243971-Siemens0244054 | | 105 | | 12/5/08 |
| 355. | Siemens | 1049 | * | | NIST Special Publication 950-3 (Jan 2006) "Performance of Second 50 Completed ATP Projects | Siemens0244055-Siemens0244058 | | 105 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | (SIEMENS0244055-SIEMENS0244058) | | | | | |
| 356. | Siemens | 1050 | * | | ST1 Series Drive Advertisement (SIEMENS0244059-SIEMENS0244060) | Siemens0244059-Siemens0244060 | | 105, 901 | | |
| 357. | Siemens | 1051 | * | | U Series 5 Family Product Manual Addendum (SIEMENS0244061-SIEMENS0244064) | Siemens0244061-Siemens0244064 | | 105, 106, 901 | | |
| 358. | Siemens | 1052 | * | | Press Release--Seagate triples data capacity of hard drives (SIEMENS0244065) | Siemens0244065 | | 105, 402, 403 | | 12/4/08 |
| 359. | Siemens | 1053 | * | | Press Release--Seagate introduces its third generation of disc drives (SIEMENS0244066) | Siemens0244066 | | 105, 402, 403 | | 12/4/08 |
| 360. | Siemens | 1054 | * | | Press Release--Seagate claims density record for disk drives (SIEMENS0244067) | Siemens0244067 | | 105, 402, 403 | | |
| 361. | Siemens | 1055 | * | | Press Release--Seagate Breaks Areal Density Record With New U Series (SEAGATE00102295-SEAGATE00102296) | Seagate00102295-Seagate00102296 | | 105, 402, 403, 901 | | 12/4/08 |
| 362. | Siemens | 1056 | * | | Press Article--Disk-drive Makers Are On | Siemens0244068 | | 105, 402, 403 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | The (SIEMENS0244068) | | | | | |
| 363. | Siemens | 1057 | * | | Press Article--Disk Drives-Tardy vendors receive swift punishment (SIEMENS0244070-SIEMENS0244071) | Siemens0244070-Siemens0244071 | | 105, 402, 403 | | |
| 364. | Siemens | 1058 | * | | Press Article--Disk Drives-Most of the Industry is still implementing standard magnetoresistive heads (SIEMENS0244072-SIEMENS0244073) | Siemens0244072-Siemens0244073 | | 105, 402, 403 | | |
| 365. | Siemens | 1059 | * | | Press Article--Seagate shifts into r&d overdrive (SIEMENS0244074-SIEMENS0244077) | Siemens0244074-Siemens0244077 | | 105, 402, 403 | | 11/21/08 |
| 366. | Siemens | 1060 | * | | Press Article--Alps Electric to sell giant magnetoresistive head in 1997 (SIEMENS0244078) | Siemens0244078 | | 402, 403 | | |
| 367. | Siemens | 1061 | * | | Press Release--Seagate sets new technology record-23.8 billions bits per square inch (SIEMENS0244079) | Siemens0244079 | | 105, 402, 403, 901 | | |
| 368. | Siemens | 1062 | * | | Press Release--Seagate | Siemens0244081 | | 105, 402, 403, | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | breaks areal density storage record with 45 gigabits per square inch achievement (SIEMENS0244081) | | | 901 | | |
| 369. | Siemens | 1063 | * | | Press Article--IBM is first on the block with GMR technology (SIEMENS0244082-SIEMENS0244083) | Siemens0244082-Siemens0244083 | | 105, 402, 403 | | |
| 370. | Siemens | 1064 | * | | Press Article--Seagate Layoffs--Hard Times for Disk Drives (SIEMENS0244084-SIEMENS0244086) | Siemens0244084-Siemens0244086 | | 402, 403 | | |
| 371. | Siemens | 1065 | * | | Siemens Form 20-F for fiscal year ended September 30, 2001 | | | 105, 402, 403 | | |
| 372. | Siemens | 1066 | * | | Siemens Form 20-F for fiscal year ended September 30, 2002 | | | 105, 402, 403 | | |
| 373. | Siemens | 1067 | * | | Siemens Form 20-F for fiscal year ended September 30, 2003 | | | 105, 402, 403 | | |
| 374. | Siemens | 1068 | * | | Siemens Form 20-F for fiscal year ended September 30, 2004 | | | 105, 402, 403 | | |
| 375. | Siemens | 1069 | * | | Siemens Form 20-F for fiscal year ended September 30, 2005 | | | 105, 402, 403 | | |
| 376. | Siemens | 1070 | * | | Siemens Form 20-F for | | | 105, 402, 403 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | fiscal year ended September 30, 2006 | | | | | |
| 377. | Siemens | 1071 | * | | Siemens Form 20-F for fiscal year ended September 30, 2007 | | | 105, 402, 403 | | |
| 378. | Siemens | 1072 | * | | Seagate Technology Prospectus filed December 11, 2002 | | | 105 | | |
| 379. | Siemens | 1073 | * | | Seagate Technology Form 10-K for fiscal year ended July 2, 1999 | | | 105 | | |
| 380. | Siemens | 1074 | * | | Seagate Technology Form 10-K for fiscal year ended June 30, 2000 | | | 105 | | |
| 381. | Siemens | 1075 | * | | Seagate Technology Form 10-K for fiscal year ended June 27, 2003 | | | 105 | | |
| 382. | Siemens | 1076 | * | | Seagate Technology Form 10-K for fiscal year ended July 1, 2005 | | | 105 | | |
| 383. | Siemens | 1077 | * | | Seagate Technology Form 10-K for fiscal year ended June 30, 2006 | | | 105 | | |
| 384. | Siemens | 1078 | * | | Seagate Technology Form 10-K for fiscal year ended June 29, 2007 | | | 105 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 385. | Siemens | 1079 | * | | Seagate Technology Recording Head Group Dec. 2005 Tax Credit Application (SEAGATE00776774-SEAGATE00776796) | Seagate00776774-Seagate00776796 | | 105, 901 | | |
| 386. | Siemens | 1080 | * | | The Disc Storage Industry (SEAGATE00283618-SEAGATE00283694) | Seagate00283618-Seagate00283694 | | 105, 901 | | 11/21/08 |
| 387. | Siemens | 1081 | * | | Barracuda Advertisement (SEAGATE00009055-SEAGATE00009056) | Seagate00009055-Seagate00009056 | | 105, 901 | | |
| 388. | Siemens | 1082 | * | | Cheetah 36ES Advertisement (SEAGATE00009087-SEAGATE00009088) | Seagate00009087-Seagate00009088 | | 105, 901 | | |
| 389. | Siemens | 1083 | * | | Press Release--Channel Leaders Embrace Seagate Cheetah 10k.6 (SEAGATE00009337-SEAGATE00009338) | Seagate00009337-Seagate00009338 | | 105, 901 | | |
| 390. | Siemens | 1084 | * | | Seagate Market and Product Planning at RHO (SEAGATE00205830-SEAGATE00205907) | Seagate00205830-Seagate00205907 | | 105, 901 | | |
| 391. | Siemens | 1085 | * | | GMR Sensor & Isolator (SEAGATE00279503-SEAGATE00279554) | Seagate00279503-Seagate00279554 | | 402, 403, 901 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 392. | Siemens | 1086 | * | | Read-Rite Corp. Form 10-K for the fiscal year ending September 30, 1993 | | | 105, 402, 403, 901 | | |
| 393. | Siemens | 1087 | * | | Read-Rite Corp. Form 10-K for the fiscal year ending September 30, 1994 | | | 105, 402, 403, 901 | | |
| 394. | Siemens | 1088 | * | | Read-Rite Corp. Form 10-Q for the quarterly period ending March 31, 1997 | | | 105, 402, 403, 901 | | |
| 395. | Siemens | 1089 | * | | Western Digital Corporation Form 10-K for the fiscal year ended July 3, 1999 | | | 105, 402, 403, 901 | | |
| 396. | Siemens | 1090 | * | | Press Article--"HDD Recording Density Reach 500 Gbits/inch2" Motonobu, Nikkei Electron Asia, July 2005 | | | 105, 402, 403, 802, 901 | | |
| 397. | Siemens | 1091 | * | | Press Article--"Hitachi Achieves Nanotechnology Milestone for Quadrupling Terabyte Hard Drive," Hitachi Global Storage Technologies Press Release, Oct. 15, 2007 | | | 105, 402, 403, 802, 901 | | |
| 398. | Siemens | 1092 | * | | Gartner Forecast: Hard | Seagate00795857- | | 105 | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Disk Drives, WW 1999-2008 (SEAGATE00795857-SEAGATE00795861) | Seagate00795861 | | | | |
| 399. | Siemens | 1093 | * | | Let The Good Times Grow (SEAGATE00792308-SEAGATE0000792343) | Seagate00792308-Seagate0000792343 | | 105, 402, 403, 901 | | |
| 400. | Siemens | 1094 | * | | Seagate Updated Financial Spreadsheet (SEAGATE00792247NF) | Seagate00792247NF | | 105 | | |
| 401. | Siemens | 1095 | * | | Seagate Updated Financial Spreadsheet (SEAGATE00792248NF) | Seagate00792248NF | | 105 | | |
| 402. | Siemens | 1096 | * | | Siemens Document (SIEMENS0008391-SIEMENS0008393) | Siemens0008391-Siemens0008393 | | 105, 802, 901 | | |
| 403. | Siemens | 1097 | * | | Siemens Document (SIEMENS0008416-SIEMENS0008417) | Siemens0008416-Siemens0008417 | | 105, 802, 901 | | |
| 404. | Siemens | 1098 | * | | Siemens Document (SIEMENS0113399-SIEMENS0113404) | Siemens0113399-Siemens0113404 | | 105 | | 12/11/08 |
| 405. | Siemens | 1099 | * | | Siemens Document (SIEMENS0113458-SIEMENS0113482) | Siemens0113458-Siemens0113482 | | 105, 802, 901 | | |
| 406. | [Withdrawn] | 1100 | | | | | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 407. | [Withdrawn] | 1101 | | | | | | | | |
| 408. | [Withdrawn] | 1102 | | | | | | | | |
| 409. | [Withdrawn] | 1103 | | | | | | | | |
| 410. | [Withdrawn] | 1104 | | | | | | | | |
| 411. | [Withdrawn] | 1105 | | | | | | | | |
| 412. | [Withdrawn] | 1106 | | | | | | | | |
| 413. | [Withdrawn] | 1107 | | | | | | | | |
| 414. | [Withdrawn] | 1108 | | | | | | | | |
| 415. | [Withdrawn] | 1109 | | | | | | | | |
| 416. | [Withdrawn] | 1110 | | | | | | | | |
| 417. | [Withdrawn] | 1111 | | | | | | | | |
| 418. | [Withdrawn] | 1112 | | | | | | | | |
| 419. | [Withdrawn] | 1113 | | | | | | | | |
| 420. | [Withdrawn] | 1114 | | | | | | | | |
| 421. | [Withdrawn] | 1115 | | | | | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 422. | [Withdrawn] | 1116 | | | | | | | | |
| 423. | [Withdrawn] | 1117 | | | | | | | | |
| 424. | [Withdrawn] | 1118 | | | | | | | | |
| 425. | [Withdrawn] | 1119 | | | | | | | | |
| 426. | [Withdrawn] | 1120 | | | | | | | | |
| 427. | [Withdrawn] | 1121 | | | | | | | | |
| 428. | [Withdrawn] | 1122 | | | | | | | | |
| 429. | [Withdrawn] | 1123 | | | | | | | | |
| 430. | [Withdrawn] | 1124 | | | | | | | | |
| 431. | [Withdrawn] | 1125 | | | | | | | | |
| 432. | [Withdrawn] | 1126 | | | | | | | | |
| 433. | [Withdrawn] | 1127 | | | | | | | | |
| 434. | [Withdrawn] | 1128 | | | | | | | | |
| 435. | [Withdrawn] | 1129 | | | | | | | | |
| 436. | [Withdrawn] | 1130 | | | | | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 437. | [Withdrawn] | 1131 | | | | | | | | |
| 438. | [Withdrawn] | 1132 | | | | | | | | |
| 439. | [Withdrawn] | 1133 | | | | | | | | |
| 440. | [Withdrawn] | 1134 | | | | | | | | |
| 441. | [Withdrawn] | 1135 | | | | | | | | |
| 442. | [Withdrawn] | 1136 | | | | | | | | |
| 443. | [Withdrawn] | 1137 | | | | | | | | |
| 444. | [Withdrawn] | 1138 | | | | | | | | |
| 445. | [Withdrawn] | 1139 | | | | | | | | |
| 446. | [Withdrawn] | 1140 | | | | | | | | |
| 447. | [Withdrawn] | 1141 | | | | | | | | |
| 448. | [Withdrawn] | 1142 | | | | | | | | |
| 449. | [Withdrawn] | 1143 | | | | | | | | |
| 450. | [Withdrawn] | 1144 | | | | | | | | |
| 451. | [Withdrawn] | 1145 | | | | | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
|  | awn] |  |  |  |  |  |  |  |  |  |
| 452. | [Withdrawn] | 1146 |  |  |  |  |  |  |  |  |
| 453. | [Withdrawn] | 1147 |  |  |  |  |  |  |  |  |
| 454. | [Withdrawn] | 1148 |  |  |  |  |  |  |  |  |
| 455. | [Withdrawn] | 1149 |  |  |  |  |  |  |  |  |
| 456. | [Withdrawn] | 1150 |  |  |  |  |  |  |  |  |
| 457. | [Withdrawn] | 1151 |  |  |  |  |  |  |  |  |
| 458. | [Withdrawn] | 1152 |  |  |  |  |  |  |  |  |
| 459. | [Withdrawn] | 1153 |  |  |  |  |  |  |  |  |
| 460. | [Withdrawn] | 1154 |  |  |  |  |  |  |  |  |
| 461. | [Withdrawn] | 1155 |  |  |  |  |  |  |  |  |
| 462. | [Withdrawn] | 1156 |  |  |  |  |  |  |  |  |
| 463. | [Withdrawn] | 1157 |  |  |  |  |  |  |  |  |
| 464. | [Withdrawn] | 1158 |  |  |  |  |  |  |  |  |
| 465. | [Withdrawn] | 1159 |  |  |  |  |  |  |  |  |
| 466. | [Withdr | 1160 |  |  |  |  |  |  |  |  |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | awn] | | | | | |
| 467. | [Withdr awn] | 1161 | | | | | | | | |
| 468. | [Withdr awn] | 1162 | | | | | | | | |
| 469. | [Withdr awn] | 1163 | | | | | | | | |
| 470. | [Withdr awn] | 1164 | | | | | | | | |
| 471. | [Withdr awn] | 1165 | | | | | | | | |
| 472. | [Withdr awn] | 1166 | | | | | | | | |
| 473. | [Withdr awn] | 1167 | | | | | | | | |
| 474. | [Withdr awn] | 1168 | | | | | | | | |
| 475. | [Withdr awn] | 1169 | | | | | | | | |
| 476. | [Withdr awn] | 1170 | | | | | | | | |
| 477. | Siemens | 1171 | * | | Defendant Seagate Technology's Objections and Responses to Siemens AG's Second Request for Admissions | | | 105, 402, 403 | | |
| 478. | Siemens | 1172 | * | | SEAGATE00804568-- Dell Customer Profile | Seagate00804568 | | 105, 402, 403, 901 | | |
| 479. | Siemens | 1173 | * | | SEAGATE00804617-- | Seagate00804617 | | 105, 402, 403, | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Dell Customer Profile | | | 901 | | |
| 480. | Siemens | 1174 | * | | SEAGATE00804671--Dell Customer Profile | Seagate00804671 | | 105, 402, 403, 901 | | |
| 481. | Siemens | 1175 | * | | SEAGATE00804682--Dell Customer Profile | Seagate00804682 | | 105, 402, 403, 901 | | |
| 482. | Siemens | 1176 | * | | SEAGATE00804695--Dell Customer Profile | Seagate00804695 | | 105, 402, 403, 901 | | |
| 483. | Siemens | 1177 | * | | SEAGATE00804707--Dell Customer Profile | Seagate00804707 | | 105, 402, 403, 901 | | |
| 484. | Siemens | 1178 | * | | SEAGATE00804728--Dell Customer Profile | Seagate00804728 | | 105, 402, 403, 901 | | |
| 485. | Siemens | 1179 | * | | SEAGATE00804750--Dell Customer Profile | Seagate00804750 | | 105, 402, 403, 901 | | |
| 486. | Siemens | 1180 | * | | SEAGATE00804763--Dell Customer Profile | Seagate00804763 | | 105, 402, 403, 901 | | |
| 487. | Siemens | 1181 | * | | SEAGATE00805114--Dell Customer Profile | Seagate00805114 | | 105, 402, 403, 901 | | |
| 488. | Siemens | 1182 | * | | SEAGATE00805167--Dell Customer Profile | Seagate00805167 | | 105, 402, 403, 901 | | |
| 489. | Siemens | 1183 | * | | SEAGATE00805712--Dell Customer Profile | Seagate00805712 | | 105, 402, 403, 901 | | |
| 490. | Siemens | 1184 | * | | SEAGATE00805722--Dell Customer Profile | Seagate00805722 | | 105, 402, 403, 901 | | |
| 491. | Siemens | 1185 | * | | SEAGATE00805733--Dell Customer Profile | Seagate00805733 | | 105, 402, 403, 901 | | |
| 492. | Siemens | 1186 | * | | SEAGATE00805744--Dell Customer Profile | Seagate00805744 | | 105, 402, 403, 901 | | |
| 493. | Siemens | 1187 | * | | SEAGATE00806105--Dell Customer Profile | Seagate00806105 | | 105, 402, 403, 901 | | |
| 494. | Siemens | 1188 | * | | SEAGATE00806117-- | Seagate00806117 | | 105, 402, 403, | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Dell Customer Profile | | | 901 | | |
| 495. | Siemens | 1189 | * | | SEAGATE00806129-- Dell Customer Profile | Seagate00806129 | | 105, 402, 403, 901 | | |
| 496. | Siemens | 1190 | * | | SEAGATE00806142-- Dell Customer Profile | Seagate00806142 | | 105, 402, 403, 901 | | |
| 497. | Siemens | 1191 | * | | SEAGATE00806206-- Dell Customer Profile | Seagate00806206 | | 105, 402, 403, 901 | | |
| 498. | Siemens | 1192 | * | | SEAGATE00806214-- Dell Customer Profile | Seagate00806214 | | 105, 402, 403, 901 | | |
| 499. | Siemens | 1193 | * | | SEAGATE00806284-- Dell Customer Profile | Seagate00806284 | | 105, 402, 403, 901 | | |
| 500. | Siemens | 1194 | * | | SEAGATE00806300-- Dell Customer Profile | Seagate00806300 | | 105, 402, 403, 901 | | |
| 501. | Siemens | 1195 | * | | SEAGATE00806316-- Dell Customer Profile | Seagate00806316 | | 105, 402, 403, 901 | | |
| 502. | Siemens | 1196 | * | | SEAGATE00806331-- Dell Customer Profile | Seagate00806331 | | 105, 402, 403, 901 | | |
| 503. | Siemens | 1197 | * | | SEAGATE00807675-- Dell Customer Profile | Seagate00807675 | | 105, 402, 403, 901 | | |
| 504. | Siemens | 1198 | * | | SEAGATE00807685-- Dell Customer Profile | Seagate00807685 | | 105, 402, 403, 901 | | |
| 505. | Siemens | 1199 | * | | SEAGATE00807747-- Dell Customer Profile | Seagate00807747 | | 105, 402, 403, 901 | | |
| 506. | Siemens | 1200 | * | | SEAGATE00807757-- Dell Customer Profile | Seagate00807757 | | 105, 402, 403, 901 | | |
| 507. | Siemens | 1201 | * | | SEAGATE00804786-- EMC Customer Profile | Seagate00804786 | | 105, 402, 403, 901 | | |
| 508. | Siemens | 1202 | * | | SEAGATE00806155-- EMC Customer Profile | Seagate00806155 | | 105, 402, 403, 901 | | |
| 509. | Siemens | 1203 | * | | SEAGATE00807765-- | Seagate00807765 | | 105, 402, 403, | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | EMC Customer Profile | | | 901 | | |
| 510. | Siemens | 1204 | * | | SEAGATE00805549-Customer profile | Seagate00805549 | | 105, 402, 403, 901 | | |
| 511. | Siemens | 1205 | * | | SEAGATE00805976--Customer Profile | Seagate00805976 | | 105, 402, 403, 901 | | |
| 512. | Siemens | 1206 | * | | SEAGATE00806465--Customer Profile | Seagate00806465 | | 105, 402, 403, 901 | | |
| 513. | Siemens | 1207 | * | | SEAGATE00806478-Customer Profile | Seagate00806478 | | 105, 402, 403, 901 | | |
| 514. | Siemens | 1208 | * | | SEAGATE00806496--Customer Profile | Seagate00806496 | | 105, 402, 403, 901 | | |
| 515. | Siemens | 1209 | * | | SEAGATE00807872--Customer Profile | Seagate00807872 | | 105, 402, 403, 901 | | |
| 516. | Siemens | 1210 | * | | SEAGATE00807911--Customer Profile | Seagate00807911 | | 105, 402, 403, 901 | | |
| 517. | Siemens | 1211 | * | | SEAGATE00807959--Customer Profile | Seagate00807959 | | 105, 402, 403, 901 | | |
| 518. | Siemens | 1212 | * | | 2/18/1991 IBM Spin Valve Presentation - Agenda | E_IBM081886 | | 402, 403, 802, 901 | | |
| 519. | Siemens | 1213 | * | | Signed Declaration of Dr. Peter Grünberg, July 14, 2008. | Exhibit SS to Siemens' Motion for Summary Judgment | | 402, 403, 602, 702, 703, 802, 901 | | |
| 520. | Siemens | 1214 | * | | Head Design Point For Mercury I (54G) | Seagate0017719 | | Not properly identified: 105 | | |
| 521. | Siemens | 1215 | * | | Advanced Heads Concepts Lab presentation, 9/18/1998 | SEAGATE008112 99-333 | | | | 12/4/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 522. | Siemens | 1216 | | | IBM Form 8K filed June 4, 2002 | | | 105, 402, 403, 901 | | |
| 523. | Siemens | 1217 | | | IBM Form 10Q filed August 13, 2002 | | | 105, 402, 403, 901 | | |
| 524. | Siemens | 1218 | | | IBM Form 10K filed March 10, 2008 | | | 105, 402, 403, 901 | | |
| 525. | Siemens | 1219 | | | Hitachi Form 20F filed Sept. 21, 2008 | | | 105, 402, 403, 901 | | |
| 526. | Siemens | 1220 | | | Hitachi Form 6K filed Jan. 27, 2008 | | | 105, 402, 403, 901 | | |
| 527. | Siemens | 1221 | | | Hitachi Form 20F filed Sept. 30, 2003 | | | 105, 402, 403, 901 | | |
| | | 1222 | | | Bratic demonstratives | | | | | 12/5/08 |
| | | 1223 | | | Use of 25% rule in Valuing IP | | | | | 12/11/08 |
| | | 1224 | | | Bratic demonstrative | | | | | 12/17/08 |
| 528. | Seagate | 1500 | | * | Article: "Magnetic Advantage: Magnetic fields make new thin films better conductors", Pennisi, 08/29/1992 | IBM000004-006 | H R | | | |
| 529. | Seagate | 1501 | | * | Seagate PowerPoint Presentation, dated February 28, 2000 | SEAGATE 0005214-18 | R | | | |
| 530. | Seagate | 1502 | | * | U.S. Patent 4,755,897, 07/05/1988 | SEAGATE00000 019-024 | R/P | | | |
| 531. | Seagate | 1503 | | * | U.S. Patent 5,304,975, 04/19/1994 | SEAGATE00000 025-059 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 532. | Seagate | 1504 | | * | Abstract: "Beam Operated Memory Element", Thompson, 09/1967 | SEAGATE00000 248-249 | H R/P | | | |
| 533. | Seagate | 1505 | | * | Abstract: "Exchange anisotropy in NiFe layers coupled with multilayered MnFe/MnFeCr (abstract)", Kung et al., 11/15/1991 | SEAGATE00000 284 | H R/P | | | |
| 534. | Seagate | 1506 | | * | U.S. Patent 4,825,325, 04/25/1989 | SEAGATE00000 288-296 | R/P | | | |
| 535. | Seagate | 1507 | | * | U.S. Patent 5,436,777, 07/25/1995 | SEAGATE00000 297-318 | R/P | | | |
| 536. | Seagate | 1508 | | | GMR Head Design Point for Durango, 02/22/1999 | SEAGATE00005 210-211 | None | | | |
| 537. | Seagate | 1509 | | * | Settlement and License Agreement between Pabst Licensing and Quantum Corp., Maxtor and Seagate, | SEAGATE00008 871-885 | R/P | | | |
| 538. | Seagate | 1510 | | * | Seagate 10-K, FY end June 27, 2003, 08/21/2003 | SEAGATE00010 01-124 | H F | | | |
| 539. | Seagate | 1511 | | * | Seagate 10K for FY ending June 27, 1997 | SEAGATE00010 790-908 | H F | | | |
| 540. | Seagate | 1512 | | * | Seagate 10K for FY | SEAGATE00011 | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | ending July 2, 1999, pg. 13 | 326-442 | F | | | |
| 541. | Seagate | 1513 | | * | MR Head Design Point for Cheetah 36LP/73HH/18XL, | SEAGATE0005205 | None | | | |
| 542. | Seagate | 1514 | | * | Patent License Agreement between Censtor Corp. and Seagate, 03/07/2002 | SEAGATE00094612-623 | R/P | | | 12/11/08 |
| 543. | Seagate | 1515 | | | IBM-Seagate Cross-License Agreement (2001) | SEAGATE00094624-649 | R/P | | | |
| 544. | Seagate | 1516 | | * | Seagate-Syndia License (Dec. 2001) | SEAGATE00094658-665 | R/P | | | 11/21/08 |
| 545. | Seagate | 1517 | | | IBM-Seagate Cross-License Agreement (1/20/1999) | SEAGATE00094752-773 | R/P | | | 11/21/08 |
| 546. | Seagate | 1518 | | | IBM-Seagate Cross-License Agreement (1994) | SEAGATE00094776-778 | R/P | | | 11/21/08 |
| 547. | Seagate | 1519 | | | IBM-Seagate Cross-License Agreement (1984) | SEAGATE00094779-806 | R/P | | | 11/21/08 |
| 548. | Seagate | 1520 | | * | Seagate-Meyer License Agreement, 08/21/2003 | SEAGATE00094845-858 | R/P | | | 12/11/08 |
| 549. | Seagate | 1521 | | * | Seagate-Minebea Cross-License (2/29/2000) | SEAGATE00094871-883 | R/P | | | 12/11/08 |
| 550. | | 1522 | | | | | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | Withdrawn | | | | | | | | | |
| 551. | Seagate | 1523 | | * | Seagate-Samsung Cross License (4/1/2003) | SEAGATE00094 942-951 | R/P | | | 11/21/08 |
| 552. | Seagate | 1524 | | * | Cross-License Agreement between Stormedia and Seagate, 07/01/1995 | SEAGATE00094 973-984 | R/P | | | |
| 553. | Seagate | 1525 | | * | Patent Cross-License Agreement between Western Digital and Seagate, 01/01/1992 | SEAGATE00094 985-992 | R/P | | | 11/21/08 |
| 554. | Seagate | 1526 | | * | Cross-License Agreement between Western Digital and Seagate, 01/01/1997 | SEAGATE00094 993-5003 | R/P | | | |
| 555. | Seagate | 1527 | | * | Cross-License Agreement between Yamaha Corp. and Seagate, 12/07/1998 | SEAGATE00095 004-5013 | R/P | | | |
| 556. | Seagate | 1528 | | * | Seagate-3M License Agreement, 07/1/2000 | SEAGATE00095 014-028 | R/P | | | 12/5/08 |
| 557. | Seagate | 1529 | | * | Seagate-Dense-Pac License Agreement, 08/23/1999 | SEAGATE00095 029-036 | R/P | | | 12/11/08 |
| 558. | Seagate | 1530 | | | Seagate License to the Gruenberg Patent (7/24/1997) | SEAGATE00095 037-043 | R/P | | | 11/21/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 559. | Seagate | 1531 | | * | Cross-License Agreement between TDK Corp. and Seagate, 11/01/1995 | SEAGATE00095 044-55 | R/P | | | |
| 560. | Seagate | 1532 | | * | Amended Cross-License Agreement between TDK Corp. and Seagate, 11/01/1995 | SEAGATE00095 056-57 | R/P | | | |
| 561. | Seagate | 1533 | | * | "Seagate Unveils World's Fastest, Toughest 7,200-RPM ATA Disc Drive," 01/31/2000 | SEAGATE00099 522-525 | H R/P | | | |
| 562. | Seagate | 1534 | | * | "Seagate Promotes Industry Innovator Gunter Heine to Senior Vice President of Motor Group," Seagate Press Release, August 28, 2000. | SEAGATE00100 397-398 | H R/P | | | |
| 563. | Seagate | 1535 | | * | Email from N. Pirschel to J. Villella, 03/07/2005 | SEAGATE00127 70-772 | R/P | | | |
| 564. | Seagate | 1536 | | * | RHO 3 Year Plan by D. Brown, 04/1993 | SEAGATE00138 66-912 | H R/P | | | |
| 565. | Seagate | 1537 | | * | U.S. Patent 6,791,805, 09/14/2004 | SEAGATE00144 161-167 | R/P | | | |
| 566. | Seagate | 1538 | | * | U.S. Patent 5,206,590, | SEAGATE00147 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 04/27/1993 | 735-750 | | | | |
| 567. | Seagate | 1539 | | * | A. Tanaka et al, "Dual Spin-Valve with Pd-Pt-Mn Antiferromagnetic Layer," IEEE Tans. Mag., MAG-33, No. 5, pp. 3592-3594, 1997 | SEAGATE00176 661-663 | R/P | | | |
| 568. | Seagate | 1540 | | * | U.S. Patent 5,018,037, 05/21/1991 | SEAGATE00233 731-736 | R/P | | | |
| 569. | Seagate | 1541 | | * | Settlement Agreement and Mutual Release between Dr. Uri Cohen and Seagate, 07/12/2001 | SEAGATE00272 504-534 | R/P | | | |
| 570. | Seagate [See attached PDF] | 1542 | | * | Patent Cross-License Agreement between Hitachi and Seagate, 12/31/2001 | SEAGATE00272 535-550 | R/P | | | |
| 571. | Seagate | 1543 | | * | First Amendment to Patent License Agreement between Hitachi and Seagate, 12/31/2001 | SEAGATE00272 551-563 | R/P | | | 11/21/08 |
| 572. | Seagate | 1544 | | * | Seagate and Hitachi Patent Release Agreement (6/8/2000) | SEAGATE00272 564-576 | R/P | | | 11/21/08 |
| 573. | Seagate | 1545 | | * | Seagate-Hitachi Cross-License Agreement (1993) | SEAGATE00272 577-589 | R/P | | | 11/21/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 574. | Seagate | 1546 | | * | Non-exclusive Patent Cross-License Agreement between Storage Computer Corp. and Seagate, 12/17/2001 | SEAGATE00272 590-600 | R/P | | | |
| 575. | Seagate | 1547 | | * | Settlement Agreement and Release of Claims between Harry E. Aine and Seagate, | SEAGATE00272 601-607 | R/P | | | |
| 576. | Seagate [See attached PDF] | 1548 | | * | Settlement and License Agreement between Magnetic Peripherals, Inc. and Dr. Uri Cohen, 10/31/1989 | SEAGATE00272 608-644 | R/P | | | |
| 577. | Seagate | 1549 | | * | Release and License Agreement Between Susan Alexander Hedgcoth and Seagate, 12/04/1998 | SEAGATE00272 645-654 | R/P | | | |
| 578. | Seagate | 1550 | | * | Agreement between Lemelson Foundation Partnership and Seagate, 08/17/1999 | SEAGATE00272 655-664 | R/P | | | |
| 579. | Seagate | 1551 | | * | Settlement Agreement between Ronald Maynard along with Microdomain and Quinta Corp.., S. | SEAGATE00272 665-681 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Kitrosser, R. Teal, J. Davios, J. Wilde, Read-Rite Corp., Seagate, Sierra Ventures and SV Assoc., | | | | | |
| 580. | Seagate | 1552 | | * | Settlement and License Agreement between Papst Licensing and Seagate, | SEAGATE00272 682-711 | R/P | | | |
| 581. | Seagate | 1553 | | * | Mutual Release and Settlement Agreement between Seagate and XIOtech, | SEAGATE00272 712-719 | R/P | | | |
| 582. | Seagate | 1554 | | * | Patent License Agreement between Dr. James W. White and Seagate, 02/11/1999 | SEAGATE00272 720-723 | R/P | | | |
| 583. | Seagate | 1555 | | * | Settlement and License Agreement between Cambrian Consultants Seagate, | SEAGATE00308 141-149 | R/P | | | |
| 584. | Seagate | 1556 | | * | Cross-License Agreement between Seagate and Nidec Corp. (04/01/2000) | SEAGATE00308 150-161 | R/P | | | 12/11/08 |
| 585. | Seagate | 1557 | | * | Amended Cross-License Agreement | SEAGATE00308 162 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | between Showa Denko and Seagate, 06/30/1995 | | | | | |
| 586. | Seagate | 1558 | | * | Settlement Agreement between Rodime PLC and Seagate, 01/26/2000 | SEAGATE00308 163-193 | R/P | | | |
| 587. | Seagate | 1559 | | * | L. Wang Presentation: Modeling Aspects of GMR Head Design, 08/2000 | SEAGATE00321 222-228 | R/P | | | |
| 588. | Seagate | 1560 | | * | Head Design Point for Mercury I (54G), 02/16/2005 | SEAGATE00712 237 | R/P | | | |
| 589. | Seagate | 1561 | | * | U.S. Patent 6,700,760, 06/06/2006 | SEAGATE00739 104-115 | R/P | | | |
| 590. | Seagate | 1562 | | * | Seagate Technology Recording Head Group: Tax Credit Application, 12/2005 | SEAGATE00766 743-765 | None | | | |
| 591. | Seagate | 1563 | | * | Abstract: "Coupled Film Device with Minimum Stray Fields", Keefe, 04/1966 | SEAGATE00787 082 | H R/P | | | 12/5/08 |
| 592. | Seagate | 1564 | | * | U.S. Patent 5,032,945, 07/16/1991 | SEAGATE00787 535-563 | R/P | | | |
| 593. | Seagate | 1565 | | * | Chart of Seagate HDDs using AMR, GMR and | SEAGATE00791 078-089 | None | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | TMR Read Heads | | | | | |
| 594. | Seagate [See attached PDF] | 1566 | | * | Top 50 Customer Lists | SEAGATE00791 846 SEAGATE00791 847-850 | None | | | |
| 595. | Seagate | 1567 | | * | Connor 1990 Annual Report | SEAGATE00791 846-850 | None | | | |
| 596. | Seagate | 1568 | | * | GMR & TGMR Units by HDI | SEAGATE00791 989 | MIL 15-XII H | | | |
| 597. | Seagate | 1569 | | * | GMR Revenue by Customer | SEAGATE00792 247 | None | | | |
| 598. | Seagate | 1570 | | * | GMR Revenue Compilation by Customer | SEAGATE00792 247 | None | | | |
| 599. | Seagate | 1571 | | * | Seagate Presentation: "Our Success: The Rule of 3", J. Burke | SEAGATE00792 597-644 | H R/P | | | |
| 600. | Seagate | 1572 | | * | Seagate Market Research Presentation, 1999 | SEAGATE00792 923-944 | H R/P | | | |
| 601. | Seagate | 1573 | | * | Seagate Presentation: "What's With This Market" | SEAGATE00793 292-314 | H R/P | | | |
| 602. | Seagate | 1574 | | * | 2004 IEEE Reynold B. Johnson Award to Bruce A. Gurney and Virgil S. Speriosu, available at http://www.ieee.org/po | SEAGATE00795 532-535 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | rtal/pages/about/awards/pr/johnpr.html ("For key technical contributions to the development of spin valve giant magnetoresistance recording heads for computer data storage devices") | | | | | |
| 603. | Seagate | 1575 | | * | H. Neal Bertram et al, "Signal to Noise Scaling and Density Limit in Longitudinal Magnetic Recording," IEEE Trans. Mag., MAG-34, No. 4, pp. 1845-1847, 1998 | SEAGATE00795 538-540 | H R/P | | | |
| 604. | Seagate | 1576 | | * | Main Timeline of Significant Events and Products, Computer History Museum, available at http://chmhdd.wetpaint.com/page/Main+Timeline+of+Significant+Events+and+Products | SEAGATE00795 541-542 | H R/P | | | |
| 605. | Seagate | 1577 | | * | Seagate Interoffice Memo from E. | SEAGATE00795 569-589 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Murdock to M. Covault, 03/02/1998 | | | | | |
| 606. | Seagate | 1578 | | * | C. Tsang et al, "12 Gb/in2 recording demonstration with SV read heads and conventional narrow pole- tip write heads," IEEE Trans. Mag., MAG-35, No. 2, pp 689-694, 1999 (first presented in 1998) | SEAGATE00795 592-597 | H R/P | | | |
| 607. | Seagate | 1579 | | * | C. Tsang et al, "5 Gb/in2 Recording Demonstration with Conventional AMR Dual Element Heads and Thin Film Disks," IEEE Trans. Mag., MAG-33, No. 5, pp. 2686-2871, 1997 | SEAGATE00795 598-603 | H R/P | | | |
| 608. | Seagate | 1580 | | * | U.S. Patent 3,689,899, 09/05/1972 | SEAGATE00795 604-633 | R/P | | | |
| 609. | Seagate | 1581 | | * | U.S. Patent 3,840,898, 10/08/1974 | SEAGATE00795 634-641 | R/P | | | |
| 610. | Seagate | 1582 | | * | U.S. Patent 3,855,625, 12/17/1974 | SEAGATE00795 642-647 | R/P | | | |
| 611. | Seagate | 1583 | | * | U.S. Patent 4,024,489, 05/17/1977 | SEAGATE00795 648-654 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 612. | Seagate | 1584 | | * | U.S. Patent 4,411,963, 10/25/1983 | SEAGATE00795 655-658 | R/P | | | |
| 613. | Seagate | 1585 | | * | U.S. Patent 4,702,808, 10/27/1987 | SEAGATE00795 659-676 | R/P | | | |
| 614. | Seagate | 1586 | | * | U.S. Patent 4,874,596, 10/17/1989 | SEAGATE00795 677-684 | R/P | | | |
| 615. | Seagate | 1587 | | * | U.S. Patent 5,062,021, 10/29/1991 | SEAGATE00795 685-694 | R/P | | | |
| 616. | Seagate | 1588 | | * | U.S. Patent 5,082,747, 01/21/1992 | SEAGATE00795 695-714 | R/P | | | |
| 617. | Seagate | 1589 | | * | U.S. Patent 5,725,625, 03/10/1998 | SEAGATE00795 715-732 | R/P | | | |
| 618. | Seagate | 1590 | | * | P. Chaudhari et al, "Amorphous Metallic Films for Bubble Domain Applications," IBM J. Res. Develop., V. 17, Issue 1, pp 66-68, 1973 | SEAGATE00795 776-778 | H R/P | | | |
| 619. | Seagate | 1591 | | * | H. Kanai et al, "Spin-Valves With Bias Compensation Layer," IEEE Tarns. Mag., Mag-34, No. 4, pp 1498-1500, 1998 | SEAGATE00795 779-781 | H R/P | | | |
| 620. | Seagate | 1592 | | * | Memo: FW9932 Highlights for Recording Head Technology | SEAGATE00795 800-802 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Development Team, 02/18/1999 | | | | | |
| 621. | Seagate | 1593 | | * | "Reflections on a Perilous Quarter," Gartner Dataquest, September 21, 1999 | SEAGATE00795 845-851 | H R/P | | | |
| 622. | Seagate | 1594 | | * | UNITED STATES of America, Plaintiff-Appellee, v. INTERNATIONAL BUSINESS MACHINES CORPORATION, Defendant-Appellee, Independent Service Network International, Intervenor-Appellant., U.S. Court of Appeals, Second Circuit, Docket No. 97-6184, December 30, 1998 affirms the district court's May 1, 1997 order terminating the Consent Decree stating that sometime after July 1995 the district court terminated all provisions except those | SEAGATE00795 854-856 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | related to two hardware products.  U.S. Department of Justice press release, July 1996, states most provisions removed in January 1996. See: http://www.usdoj.gov/atr/public/press_releases /1996/0715.htm | | | | | |
| 623. | Seagate | 1595 | | * | Final Judgment, United States of America v. International Business Machines Corporations, (United States District Court, Southern District of New York, Civil Action No. 72-344). Available at: http://www.cptech.org/ at/ibm/ibm1956cd.html | SEAGATE00795 867-878 | H R/P | | | |
| 624. | Seagate | 1596 | | * | IBM Press Release, June 4, 2002. | SEAGATE00795 882-883 | H R/P | | | |
| 625. | Seagate | 1597 | | * | NidecAnnual report for Fiscal Year ending March 31, 2004, pg, 7 | SEAGATE00795 884-6005 | H F | | | |
| 626. | Seagate | 1598 | | * | Exhibit 10.29 to Read-Rite Form 10-K for the | SEAGATE00796 066-087 | None | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | quarter ended Sept. 30, 1993 | | | | | |
| 627. | Seagate | 1599 | | * | Exhibit 10.8 to Read-Rite Form 10-K for the fiscal year ended September 30, 1994, pg. 1. | SEAGATE00796 141-261 | None | | | |
| 628. | Seagate | 1600 | | * | Exhibit 10.51 to Read-Rite Form 10-Q for the quarter ended March 31, 1997 | SEAGATE00796 262-321 | None | | | |
| 629. | Seagate | 1601 | | * | Read-Rite Form 10-Q for the quarter ended March 31, 1997 | SEAGATE00796 262-321 | None | | | |
| 630. | Seagate | 1602 | | * | Seagate 10-K, FY end June 29, 2007, pg. 43. | SEAGATE00796 464-611 | None | | | |
| 631. | Seagate | 1603 | | * | Toshiba press release, December 13, 2004, announcing first production perpendicular recording HDD | SEAGATE00796 612-614 | H R/P | | | |
| 632. | Seagate | 1604 | | * | Western Digital Form 10-K for the fiscal year ended June 29, 1998, pg. 3 | SEAGATE00796 615-675 | None | | | |
| 633. | Seagate | 1605 | | * | Western Digital 10-K, FY end June 29, 2007, Item 1A. Risk Factors, | SEAGATE00796 676-767 | None | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | pg. 16 | | | | | |
| 634. | Seagate | 1606 | | * | Exhibit 10.40 to Western Digital Form 10-K for the fiscal year ended June 29, 1998. | SEAGATE00796 768-805 | None | | | |
| 635. | Seagate | 1607 | | * | Exhibit 10.41 to Western Digital Form 10-K for the fiscal year ended June 29, 1998. | SEAGATE00796 806-822 | None | | | |
| 636. | Seagate | 1608 | | * | "Fujitsu to Seek No. 1 Position in Enterprise and Mobile Hard Drive Market Segments," Business Wire, Aug 1, 2001. | SEAGATE00796 828-829 | H R/P | | | |
| 637. | Seagate | 1609 | | * | "America's Fastest Growing Company – Conner Peripherals," Fortune Magazine, 08/13/1990 | SEAGATE00796 823-827 | H R/P | | | |
| 638. | Seagate | 1610 | | * | "Hitachi Comments on the Articles of Hard Disk Drive Business," Hitachi, Ltd., Tokyo, Japan (9/27/2007) | SEAGATE00796 830-831 | H R/P | | | |
| 639. | Seagate | 1611 | | * | "Here Comes The First 2.5-In Winchester Drive," Electronics, October 1988, pg. 27. | SEAGATE00796 832 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 640. | Seagate | 1612 | | * | "Seagate to Buy Control Data's Disk-Drive Unit," Wall Street Journal, June 13, 1989, pg. A4 | SEAGATE00796 834 | H R/P | | | |
| 641. | Seagate | 1613 | | * | "Tandon to Sell Winchester Unit to WD," Electronic News, December 14, 1987 | SEAGATE00796 836 | H R/P | | | |
| 642. | Seagate | 1614 | | * | Consolidation or Distributing the Share? Midyear 1999 Rigid Disk Drive Markets in Transition," Gartner/DataQuest, August 9, 1999. | SEAGATE00796 837-866 | H R/P | | | |
| 643. | Seagate | 1615 | | * | Censtor Corp., 10-K for the period ending June 30, 1998, pg. 2 | SEAGATE00796 867-901 | H R/P | | | |
| 644. | Seagate | 1616 | | * | Connor 10-Q for Quarter end Sept. 30,1995 | SEAGATE00796 907-7039 | H R/P | | | |
| 645. | Seagate | 1617 | | * | Connor Form DEF14A (1/4/1996) | SEAGATE00797 040-195 | H R/P | | | |
| 646. | Seagate | 1618 | | * | DiskTrend – 1990, pg. MFGR-3 thru 37 | SEAGATE00797 196-197 | H R/P C | | | |
| 647. | Seagate | 1619 | | * | DiskTrend Report 1991 | SEAGATE00797 198-201 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | C | | | |
| 648. | Seagate | 1620 | | * | 1995 Disk/Trend Report, Rigid Disk Drives, pgs. RSPEC4-191 | SEAGATE00797 202-203 | H R/P C | | | |
| 649. | Seagate | 1621 | | * | DiskTrend Report 1999 | SEAGATE00797 204-207 | H R/P C | | | |
| 650. | Seagate | 1622 | | * | IBM 10K, Dec. 31, 1999, pg. 3 | SEAGATE00797 212-304 | H R/P | | | |
| 651. | Seagate | 1623 | | * | IBM 10K, Dec. 31, 2007, pg. 11 | SEAGATE00797 305-340 | H R/P | | | |
| 652. | Seagate | 1624 | | * | Exh. 99.1 to IBM 8-K for the period ending November 4, 2002 | SEAGATE00797 341-432 | H R/P | | | |
| 653. | [Withdrawn] | 1625 | | | | | | | | |
| 654. | Seagate | 1626 | | * | Landon IP, Inc., Alexandria, VA 22314 USA, Order #92526 | SEAGATE00797 433-512 | H R/P | | | |
| 655. | Seagate | 1627 | | * | Tsugio Yamamoto, President and CEO, Minebea, "Business Results, Fiscal Year Ended March 31, 2004", Minebea Corp., May 14, 2004, pg. 26 | SEAGATE00797 514-544 | H R/P | | | |
| 656. | Seagate | 1628 | | * | "PrairieTek Shuts | SEAGATE00797 | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Down, …," Electronic News, August 28, 1991, pg. 5. | 546 | R/P | | | |
| 657. | Seagate | 1629 | | * | Seagate 10-Q for Quarter ending March 26, 1996 | SEAGATE00797 549-577 | R P H F | | | |
| 658. | Seagate | 1630 | | * | "Market Statistics: History, Market Share and Forecast, HDDs, Worldwide, 2002-2011," Gartner, Table 6-37 | SEAGATE00798 503 | None | | | |
| 659. | Seagate | 1631 | | * | Gartner Market Share And Forecast: HDD Worldwide, 2002-2011, Table 5-1 | SEAGATE00798 503 | None | | | |
| 660. | Seagate | 1632 | | * | Exhibit 10.5 to Quantum 10-Q for quarter ending 6/29/1997 | SEAGATE00798 504-520 | H R/P | | | |
| 661. | Seagate | 1633 | | * | "Market Statistics: History, Market Share and Forecast, HDDs, Worldwide, 1999-2008," Gartner, Table 2-2 | SEAGATE00798 595 | None | | | |
| 662. | Seagate | 1634 | | * | Gartner Market Share | SEAGATE00798 | None | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | And Forecast: HDD Worldwide, 1999-2008, Table 2-1. | 995 | | | | |
| 663. | Seagate | 1635 | | * | "Considering Taxes in the Computation of Lost Business Profits," John C. Jarosz, *Creighton L. Rev.* V25, 41; 50-4; 68-71 (1991) | SEAGATE00799 361-370 | H R/P | | | |
| 664. | Seagate | 1636 | | * | "Sun Microsystems honors Seagate with 2000 Supplier Performance Award; Seagate is a top-ranked storage supplier, recognized for contributions to Sun's rapid growth," M2 Presswire, October 31, 2000 | SEAGATE00799 819 | H R/P | | | |
| 665. | Seagate | 1637 | | * | "Seagate Named 2006 Company of the Year by Forbes Magazine," Seagate Press Release, January 9, 2006 | SEAGATE00799 943 | H R/P | | | |
| 666. | Seagate | 1638 | | * | "Seagate First to Ship 1 Billion Hard Drives; Expects Next Billion Within Five Years," | SEAGATE00799 954 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Seagate Press Release, April 22, 2008 | | | | | |
| 667. | Seagate | 1639 | | * | "Seagate Earns Six Sigma Excellence Award From sixsigmaIQ," Seagate Press Release, 02/23/2004 | SEAGATE00799 955 | H R/P | | | |
| 668. | Seagate | 1640 | | * | "Business Forum: Seagate has a lot in common with GE," StarTribune.com, 06/11/2006 | SEAGATE00799 956-958 | H R/P | | | |
| 669. | Seagate | 1641 | | * | IBM Qualification of Cheetah 15K.4 Stingray | SEAGATE00802 883-886 | H R/P | | | |
| 670. | Seagate | 1642 | | * | IBM Qualification of Cheetah 15K.4 | SEAGATE00802 887-893 | H R/P | | | |
| 671. | Seagate | 1643 | | * | IBM Qualification of Cheetah 10K.7 | SEAGATE00802 894-900 | H R/P | | | |
| 672. | Seagate | 1644 | | * | Publicly available IBM documents | SEAGATE00803 627-628 SEAGATE00803 641-642 SEAGATE00803 662-665 SEAGATE00803 677-678 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | SEAGATE00803 616-626 SEAGATE00803 657-661 SEAGATE00803 639-640 | | | | |
| 673. | Seagate | 1645 | | * | Testing of IBM 30GN PIXI | SEAGATE00804 287-290; SEAGATE00803 354-360 | H R/P MIL 7 | | | |
| 674. | Seagate | 1646 | | * | Testing of IBM 120GXP | SEAGATE00804 291-294; SEAGATE00802 904-905 | H R/P MIL 7 | | | |
| 675. | Seagate | 1647 | | | "A Method to Simultaneously Set the Cross Anisotrophy in the Free Layer and Pinned Layer in a Spin Valve/GMR Head", S. Mao, R. Michel, T. Mack, and M. Plumer, Seagate 03/30/1998 | SEAGATE00811 282-285 | H R/P | | | |
| 676. | Seagate | 1648 | | | PPT Presentation, Spin Valves for 6 GB and 10 GB, K. O'Donnell, Seagate 09/12/1998 | SEAGATE00811 286-298 | H R/P | | | |
| 677. | Seagate | 1649 | | | PPT presentation, Advanced Heads | SEAGATE00811 299-333 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Concepts Lab, Sining Mao, Seagate 09/18/1998 | | | | | |
| 678. | Seagate | 1650 | | | PPT Presentation, IBM Spin Valve Heads - Latest Info, | SEAGATE00811 3341-343 | H R/P | | | |
| 679. | Seagate | 1651 | | | Patent Search Results listing IBM spin valve patents, 02/1997 | SEAGATE00811 334-340 | H R/P | | | |
| 680. | Seagate | 1652 | | | Memorandum, From E. Murdock to A. Menon, Regarding GMR Valves, 03/11/1997 | SEAGATE00811 344 | H R/P | | | |
| 681. | Seagate | 1653 | | | PPT Presentation, Seagate GMR Plan, E. Murdock, Seagate 09/01/1994 | SEAGATE00811 345-348 | H R/P | | | |
| 682. | Seagate | 1654 | | * | PPT Presentation, Process and Characterization for High Density Shielded Spin Valve Heads, Min Xiao, Data Storage Systems Center, 09/1997 | SEAGATE00811 349-370 | H R/P | | | |
| 683. | Seagate | 1655 | | * | U.S. Patent 6,181,533 | SEAGATE00811 371-377 | R/P | | | |
| 684. | Seagate | 1656 | | * | U.S. Patent 6,222,702 | SEAGATE00811 378-387 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 685. | Seagate | 1657 | | * | U.S. Patent 6,396,668 | SEAGATE00811 388-399 | R/P | | | |
| 686. | Seagate | 1658 | | * | U.S. Patent 6,437,949 | SEAGATE00811 400-411 | R/P | | | |
| 687. | Seagate | 1659 | | * | U.S. Patent 6,455,177 | SEAGATE00811 412-419 | R/P | | | |
| 688. | Seagate | 1660 | | * | U.S. Patent 6,466,419 | SEAGATE00811 420-437 | R/P | | | |
| 689. | Seagate | 1661 | | * | U.S. Patent 6,556,388 | SEAGATE00811 438-463 | R/P | | | |
| 690. | Seagate | 1662 | | * | U.S. Patent 6,562,487 | SEAGATE00811 464-473 | R/P | | | |
| 691. | Seagate | 1663 | | * | U.S. Patent 6,777,113 | SEAGATE00811 486-496 | R/P | | | |
| 692. | Seagate | 1664 | | * | U.S. Patent 6,778,357 | SEAGATE00811 497-510 | R/P | | | |
| 693. | Seagate | 1665 | | * | U.S. Patent 6,795,280 | SEAGATE00811 511-520 | V | | | |
| 694. | Seagate | 1666 | | * | U.S. Patent 6,807,031 | SEAGATE00811 521-534 | R/P | | | |
| 695. | Seagate | 1667 | | * | U.S. Patent 6,811,890 | SEAGATE00811 535-559 | R/P | | | |
| 696. | Seagate | 1668 | | * | U.S. Patent 6,818,330 | SEAGATE00811 560-568 | R/P | | | |
| 697. | Seagate | 1669 | | * | U.S. Patent 6,914,759 | SEAGATE00811 569-583 | R/P | | | |
| 698. | Seagate | 1670 | | * | U.S. Patent 7,050,274 | SEAGATE00811 584-593 | R/P | | | |
| 699. | Seagate | 1671 | | * | U.S. Patent 7,307,875 | SEAGATE00811 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | 594-614 | | | | |
| 700. | Seagate | 1672 | | * | U.S. Patent 7,309,888 | SEAGATE00811 615-641 | R/P | | | |
| 701. | Seagate [See attached PDF] | 1673 | | * | U.S. Patent 7,339,819 | SEAGATE00811 642-661 | R/P | | | |
| 702. | Seagate | 1674 | | * | Report, Spin Valves with Synthetic Ferrrimagnerts, V.S. Speriosu, B.A. Gurney, D.R. Wilhoit and L.B. Brown, IBM Almaden Research Center | SEAGATE00811 668-681 | H R/P | | | |
| 703. | Seagate | 1675 | | * | Cross-License Agreement between Maxtor and Seagate, 11/22/2000 | SEAGATE00946 50-657 | H R/P | | | |
| 704. | Seagate | 1676 | | * | Cross-License Agreement between Kubota Corp, Akashic Memories Corp. and Seagate, 01/01/1996 | SEAGATE00946 66-678 | H R/P | | | |
| 705. | Seagate | 1677 | | * | Patent Cross-License Agreement between Applied Magnetics and Seagate, 12/10/1994 | SEAGATE00946 79-694 | H R/P | | | |
| 706. | Seagate | 1678 | | * | Cross-License Agreement between | SEAGATE00946 95-704 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Areal Technology and Seagate, 04/29/1993 | | | | | |
| 707. | Seagate | 1679 | | * | Cross-License Agreement between Asahi Komag and Seagate, 07/31/1995 | SEAGATE00947 05-716 | H R/P | | | |
| 708. | Seagate | 1680 | | * | Cross-License Agreement between Control Data and Imprimis, Magnetic Peripherals, Seagate, and Seagate Cayman, 09/29/1989 | SEAGATE00947 17-723 | H R/P | | | |
| 709. | Seagate | 1681 | | * | Cross-License Agreement between Headway Technologies and Seagate, 02/01/1995 | SEAGATE00947 24-736 | H R/P | | | |
| 710. | Seagate | 1682 | | * | Cross-License Agreement between Hewlett-Packard and Seagate, 02/03/1993 | SEAGATE00947 37-742 | H R/P | | | 11/21/08 |
| 711. | Seagate | 1683 | | * | Cross-License Agreement between Hyundai Electronics, Maxtor and Seagate, 04/01/1998 | SEAGATE00947 43-751 | H R/P | | | |
| 712. | Seagate | 1684 | | | Letter re Seagate-IBM Patent Cross License | SEAGATE00947 74-775 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|-------|----------------|-------------|-----------|-----------|------------------------|------------------|--------------------|--------------------|-----------------|---------------|
| 713. | Seagate | 1685 | | * | Cross-License Agreement between Komag, Inc. and Seagate, 05/01/1997 | SEAGATE00948 07-816 | H R/P | | | |
| 714. | Seagate | 1686 | | * | Cross-License Agreement between Maxtor Corp. and Seagate, 07/30/1998 | SEAGATE00948 17-824 | H R/P | | | |
| 715. | Seagate | 1687 | | * | Cross-License Agreement between Maxtor Corp. and Seagate, 07/01/1994 | SEAGATE00948 25-844 | H R/P | | | |
| 716. | Seagate | 1688 | | * | Cross-License Agreement between Micropolis and Seagate, 01/01/1997 | SEAGATE00948 59-870 | H R/P | | | |
| 717. | Seagate | 1689 | | * | Cross-License Agreement between Integral Peripherals and Seagate, 01/01/1998 | SEAGATE00948 84-894 | H R/P | | | |
| 718. | Seagate | 1690 | | * | Cross-License Agreement between NEC Corp. and Seagate, 10/10/2001 | SEAGATE00948 95-902 | H R/P | | | |
| 719. | Seagate | 1691 | | * | Cross-License Agreement between NEC Corp. and Seagate, 11/09/1993 | SEAGATE00949 03-911 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 720. | Seagate | 1692 | | * | Cross-License Agreement between Quantum Corp. and Seagate, 07/07/1992 | SEAGATE00949 12-930 | H R/P | | | |
| 721. | Seagate | 1693 | | * | Cross-License Agreement between Read-Rite Corp. and Seagate, 12/31/1994 | SEAGATE00949 31-941 | H R/P | | | 11/21/08 |
| 722. | Seagate | 1694 | | * | Cross-License Agreement between Sankyo Seiki Mfg. and Seagate, 07/01/1997 | SEAGATE00949 52-961 | H R/P | | | |
| 723. | Seagate | 1695 | | * | Cross-License Agreement between Showa Denko and Seagate, 06/30/1995 | SEAGATE00949 62-972 | H R/P | | | |
| 724. | Seagate | 1696 | | | Seagate invoice to IBM, September 8, 1999 | SEAGATE03484 64-66 | None | | | |
| 725. | Seagate | 1697 | | * | B. Dieny, et al., "Magnetotransport properties of magnetically soft spin-valve structures (invited)", J. App. Phys., Vol. 69, No. 8 (April 15, 1991) | SEAGATE07874 57-462 | None | | | |
| 726. | Seagate | 1698 | | * | PEG-TEM Analysis of IBM 120GXP Head | SEAGATE08029 06 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 727. | Seagate | 1699 | | * | IBM Form 10-K Year Ending 12/31/2001, Exhibit 13 | SEAGATE08029 22-3027 | H R/P | | | |
| 728. | Seagate | 1700 | | * | IBM Form 8-K, 11/04/2002 | SEAGATE08033 52-353 | H R/P | | | |
| 729. | Seagate | 1701 | | * | IBM Maintenance Parts Retail List from IBM web site | SEAGATE08036 03-606 | H R/P | | | |
| 730. | Seagate | 1702 | | * | IBM Press Release Regarding Travelstar 30GN, 03/27/2001 | SEAGATE08036 07-609 | H R/P | | | |
| 731. | Seagate | 1703 | | * | IBM Press Release Regarding Deskstar 120GXP | SEAGATE08036 10-611 | H R/P | | | |
| 732. | Seagate | 1704 | | * | IBM Shows Disk Drive Might with One-Two-Three Combination | SEAGATE08036 12-615 | H R/P | | | |
| 733. | Seagate | 1705 | | * | IBM Support – Hard Drive Accessories – IBM eServer xSeries 250 page from IBM web site | SEAGATE08036 36-638 | H R/P | | | |
| 734. | Seagate | 1706 | | * | IBM Support – Overview – 18.2GB and 36.4GB 15K-rpm Ultra 160 SCSI HDDs page from IBM website | SEAGATE08036 48-651 | H R/P | | | |
| 735. | Seagate | 1707 | | * | P. Lubitz et al., "The | SIEMENS000005 | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Magnetoresistance of Uncoupled FE-Cu-Co Sandwiches," Journal of Applied Physics, vol. 70, No. 10, Nov. 15, 1991 | 9-061 (illegible) | | | | |
| 736. | Seagate | 1708 | | * | S.F. Lee et al., "Field-dependent inerface resistance" of Ag/Co mulitlayers, Physical Review B, vol. 46, No. 1, July 1, 1992 | SIEMENS000006 2-065 (illegible) | | | | |
| 737. | Seagate | 1709 | | * | C. Dupas et al., "Very large magnetoresistance effects induced by antiparallel Magnetization in two Ultrathin cobalt films," J. Appl. Phys., vol. 67, No. 9, May 1, 1990 | SIEMENS000006 6-068 (illegible) | None | | | |
| 738. | Seagate | 1710 | | * | D.H. Mosca et al., "Oscillatory interlayer coupling and giant magnetoresistance in Co/Cu multilayers," J. of Magn. And Magn. Materials, vol. 94, 1991 | SIEMENS000006 9-073 | None | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 739. | Seagate | 1711 | | * | U.S. Patent 5,014,147, 05/07/1991 | SIEMENS0000287-295 | None | | | |
| 740. | Seagate | 1712 | | * | U.S. Patent 5,462,795, 10/31/1995 | SIEMENS0000338-344 | None | | | |
| 741. | Seagate | 1713 | | * | B. Dieny, et al., "Spin-valve effect in soft ferromagnetic sandwiches," Journal of Magnetism and Magnetic Materials 93 (1991) 101-104 | SIEMENS0000074-077 | None | | | |
| 742. | Seagate | 1714 | | * | E-mail Pirschel to Fukasu | SIEMENS0003858-59 | H R/P | | | |
| 743. | [Withdrawn] | 1715 | | | | | | | | |
| 744. | Seagate | 1716 | | | Excerpts from U.S. Patent 5,583,725 Prosecution History, Spin Valve Magnetoresistive Sensor with Self-Pinned Laminated Layer and Magnetic Recording System Using the Sensor, Coffey et al., June 15, 1994 | SIEMENS0005473-5584 | H R/P C | | | |
| 745. | Seagate | 1717 | | * | U.S. Patent 6,714,389, | SIEMENS001107 | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 03/30/2004 | 6-089 | R/P | | | |
| 746. | Seagate | 1718 | | * | U.S. Patent 6,738,236, 05/18/2004 | SIEMENS002030 3-316 | H R/P | | | 12/2/08 |
| 747. | Seagate | 1719 | | * | U.S. Patent 6,548,114, 04/15/2003 | SIEMENS002075 4-766 | H R/P | | | 12/2/08 |
| 748. | Seagate | 1720 | | * | Email from N. Pirschel to J. Villella (Seagate), 03/07/2005 | SIEMENS002124 5-247 | None | | | |
| 749. | [Withdrawn] | 1721 | | | | | | | | |
| 750. | Seagate | 1722 | | * | U.S. Patent 6,724,584, 04/20/2002 | SIEMENS002311 2-123 | H R/P | | | 12/2/08 |
| 751. | Seagate | 1723 | | * | U.S. Patent 6,667,616, 12/23/2003 | SIEMENS002413 2-141 | H R/P | | | |
| 752. | Seagate | 1724 | | * | U.S. Patent 6,754,054, 06/22/2004 | SIEMENS002416 7-183 | H R/P | | | |
| 753. | Seagate | 1725 | | * | U.S. Patent 6,771,472, 08/03/2004 | SIEMENS002418 4-201 | H R/P | | | |
| 754. | Seagate | 1726 | | * | U.S. Patent 6,134,090, 10/17/2000 | SIEMENS002912 1-129 | H R/P | | | 12/2/08 |
| 755. | Seagate | 1727 | | * | U.S. Patent 6,169,647, 01/02/2001 | SIEMENS002913 0-137 | H R/P | | | |
| 756. | Seagate | 1728 | | * | U.S. Patent 6,191,926, 02/20/2001 | SIEMENS002913 8-145 | H R/P | | | 12/2/08 |
| 757. | Seagate | 1729 | | * | U.S. Patent 6,356,420, 03/12/2002 | SIEMENS002914 6-157 | H R/P | | | |
| 758. | Seagate | 1730 | | * | U.S. Patent 6,462,919, 10/08/2002 | SIEMENS002915 8-177 | H R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 759. | Seagate | 1731 | | * | U.S. Patent 6,469,878, 10/22/2002 | SIEMENS002917 8-190 | H R/P | | | |
| 760. | Seagate | 1732 | | * | U.S. Patent 6,649,254, 11/18/2003 | SIEMENS002933 0-336 | H R/P | | | |
| 761. | Seagate | 1733 | | * | U.S. Patent 6,689,497, 02/10/2004 | SIEMENS002933 7-347 | H R/P | | | |
| 762. | Seagate | 1734 | | * | M.N. Baibich et al., "Giant Magnetoresistance Of 001 Fe / 001 Cr Magnetic Superlattices"; Physical Review Letters Vol 61 No 21, Nov. 21, 1988 | SIEMENS011261 9-622 | None | | | |
| 763. | Seagate | 1735 | | * | Siemens License to the Gruenberg Patent, 09/16/1997 | SIEMENS011339 9-404 | H R/P | | | |
| 764. | Seagate | 1736 | | * | License of Siemens MR Patent Portfolio, 12/04/2007 | SIEMENS015418 6-195 | H R/P | | | |
| 765. | Seagate | 1737 | | * | Siemens Corporate Intellectual Property MR-Licensing Project Presentation, October 31, 2007 | Siemens0154269- 89 | H R/P | | | |
| 766. | Seagate | 1738 | | * | "Computer Storage – Disk Drive Industry," ING Barings, June 1999 | SIEMENS024397 1-4054 | None | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 767. | Seagate | 1739 | | * | Patent Cross License Agreement between TDK and Siemens, 08/27/2008 | SIEMENS0244174-194 | H R/P | | | |
| 768. | Seagate | 1740 | | * | Technology Timeline, available at http://www.hitachigst.com/portal/site/en/menuitem.bce03594c31f826deb4703e3aac4f0a0/ (IBM 0663 Drive was released in August 1991) | | R P H F MIL 15-X | | | |
| 769. | Seagate | 1741 | | * | Technology Timeline, available at http://www.hitachigst.com/portal/site/en/menuitem.bce03594c31f826deb4703e3aac4f0a0/ (Deskstar 16GP drive) | | R P H F MIL 15-X | | | |
| 770. | Seagate | 1742 | | * | "How Much Information?," University of California at Berkely, Table 1, available at http://www2.sims.berkeley.edu/research/projects/how-much-info/how-much- | | R P H F MIL 15-X | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | info.pdf | | | | | |
| 771. | Seagate | 1743 | | * | Technology Timeline, available at http://www.hitachigst.com/portal/site/en/menuitem.bce03594c31f826deb4703e3aac4f0a0/ (IBM Travelstar 15 GN drive, first shipped in May, 2001) | | R P H F MIL 15-X | | | |
| 772. | Seagate | 1744 | | * | Technology Timeline, available at http://www.hitachigst.com/portal/site/en/menuitem.bce03594c31f826deb4703e3aac4f0a0/ (IBM Deskstar 16 GP drive) | | R P H F MIL 15-X | | | |
| 773. | Seagate | 1745 | | * | Technology Timeline, available at http://www.hitachigst.com/portal/site/en/menuitem.bce03594c31f826deb4703e3aac4f0a0/ (IBM Sawmill and Corsair (0663) drives) | | R P H F MIL 15-X | | | |
| 774. | [Withdrawn] | 1746 | | | | | | | | |
| 775. | | 1747 | | | | | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | [Withdrawn] | | | | | | | | | |
| 776. | Seagate | 1748 | | * | Summary of Seagate Agreements, Gardner Expert Report Exhibit V, | | R P H F B | | | |
| 777. | Seagate | 1749 | | * | Analysis of Revenue and average Selling Prices (ASP) of U5 and U6 Models, Gardner Expert Report Exhibit VI, 06/18/2008 | | R P H F B | | | |
| 778. | Seagate | 1750 | | * | http://chmhdd.wetpaint.com/page/IBM+Deskstar+16GP+%2814GXP%29 | | R P H F MIL 15-X | | | |
| 779. | Seagate | 1751 | | * | "IBM License and License Fees,"  Maxtor 10-K405, Dec. 28, 1998, pg. 73 | | R P H F MIL 15-X | | | |
| 780. | Seagate | 1752 | | * | Western Digital S-3 (2/8/1999) | | H F MIL 15-X | | | |
| 781. | Seagate | 1753 | | * | "Disk Drive Deal Would Curb Litigation," San Jose | | R/P H F | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Business Journal, July 20, 1992, pg. 1 &15 | | MIL 15-X | | | |
| 782. | [Withdrawn] | 1754 | | | | | | | | |
| 783. | [Withdrawn] | 1755 | | | | | | | | |
| 784. | [Withdrawn] | 1756 | | | | | | | | |
| 785. | Seagate | 1757 | | * | http://www.fz-juelich.de/portal/research/highlights/gmr/background | | H F MIL 15-X | | | |
| 786. | Seagate | 1758 | | * | http://www.fz-juelich.de/t/index.php?index=46 | | H F MIL 15-X | | | |
| 787. | Seagate | 1759 | | * | Western Digital Corporation, http://www.westerndigital.com/en/index.asp?Language=en | | R H F MIL 15-X | | | |
| 788. | [Withdrawn] | 1760 | | | | | | | | |
| 789. | [Withdrawn] | 1761 | | | | | | | | |
| 790. | | 1762 | | | | | | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | [Withdrawn] | | | | | | | | | |
| 791. | [Withdrawn] | 1763 | | | | | | | | |
| 792. | [Withdrawn] | 1764 | | | | | | | | |
| 793. | Seagate | 1765 | | * | Siemens' First Amended Complaint for Patent Infringement Against Seagate filed October 2, 2007 | | None | | | |
| 794. | Seagate | 1766 | | * | Siemens' Responses to Seagate's First Set of Interrogatories, 02/16/2007 | | PL | | | |
| 795. | [Withdrawn] | 1767 | | | | | | | | |
| 796. | Seagate | 1768 | | * | Siemens' Suppl. Answers to Seagate's Interrogatory Nos. 4, 10, 04/04/2007 | | PL | | | |
| 797. | Seagate | 1769 | | * | Siemens' Suppl. Answers to Seagate's Interrogatory Nos. 5, 6, 7, 8, 07/14/2008 | | PL | | | |
| 798. | Seagate | 1770 | | * | Letter from M. Quinn to C. Burrell, | | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 04/30/2008 | | F | | | |
| 799. | Seagate | 1771 | | * | Letter from M.Quinn to C. Litsey, 08/23/2007 | | R/P H F | | | |
| 800. | Seagate | 1772 | | * | Draft 30(b)(6) Deposition Notice to Siemens | | R/P H F | | | |
| 801. | Seagate | 1773 | | * | Letter from C. Burrell to M. Quinn, 05/02/2008 | | R/P H F | | | |
| 802. | Seagate | 1774 | | * | Letter from B. Chiaviello to C. Litsey, 10/12/2007 | | R/P H F | | | |
| 803. | Seagate | 1775 | | * | Letter from B. Fernald to C. Litsey, 09/18/2007 | | R/P H F | | | |
| 804. | Seagate | 1776 | | * | Letter from C. Litsey to B. Fernald, 10/03/2007 | | R/P H F | | | |
| 805. | Seagate | 1777 | | * | Letter from K. Burns McNamee to C. Litsey, 09/26/2007 | | R/P H F | | | |
| 806. | Seagate | 1778 | | * | Seagate's First Set of Request for Production to Siemens, 03/29/2007 | | PL R/P H F | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 807. | [Withdr awn] | 1779 | | | | | | | | |
| 808. | Seagate | 1780 | | * | https://search.seagate.com/wwwsearch/www3search.jsp?qt=awards&la=en&style=wwwenus&col=en-USall (visited 6/16/2008) | | R/P H F | | | |
| 809. | [Withdr awn] | 1781 | | | | | | | | |
| 810. | Seagate | 1782 | | * | http://www.seagate.com/ww/v/index.jsp?locale=en-US&name=Corporate_Overview&vgnextoid=bf6451bac4cec010VgnVCM100000dd04090aRCRD (visited 4/23/2008) | | H F | | | |
| 811. | Seagate | 1783 | | * | Seagate Technology, Inc. Form 10-K, filed 8/27/2007 | | None | | | |
| 812. | Seagate | 1784 | | | Seagate Technology, Inc. Form 10-K, filed 8/25/1999 | | None | | | |
| 813. | Seagate | 1785 | | * | "A Critical Review on Analysts' Earnings Forecasts," Do-Jin | SEAGATE00799371-387 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Jung, *Journal of Commercial Banking and Finance*, V4, 47-63 (2005) | | | | | |
| 814. | Seagate | 1786 | | * | "Rationality and Analysts' Forecast Bias," Terence Lim, *The Journal of Finance*, VLVI, 369 385 (February 2001) | SEAGATE00799 388-404 | R/P H | | | |
| 815. | Seagate | 1787 | | * | Data Storage: Industry Update," Prudential Securities, September 8, 1999, at 18 | SEAGAET00798 805-951 | R/P H | | | |
| 816. | Seagate | 1788 | | * | "Seagate Technology, Inc.," ING Barings, July 27, 1999 | SEAGATE00798 789-804 | R/P H | | | |
| 817. | Seagate | 1789 | | * | http://www.fujitsu-siemens.com/aboutus/company_information/corporate_profile/facts_and_figures html (visited 4/28/2008) | SEAGATE00799 982 | R/P H F | | | |
| 818. | Seagate | 1790 | | * | "Are University and Firm Inventions Really Different? Exploring the Market Structure of Knowledge Flows," Carlos Rosell and Ajay | SEAGATE00799 718-756 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Agrawal, Working Paper, September 13, 2005 | | | | | |
| 819. | Seagate | 1791 | | * | "Objectives, Characteristics and Outcomes of University Licensing: A Survey of Major U.S. Universities," Jerry G. Thursby, Richard Jensen, and Marie C. Thursby, Working Paper, July 2000 | SEAGATE00799 791-815 | R/P H | | | |
| 820. | Seagate | 1792 | | * | http://www.fzjuelich.de /t/figures_and_facts_e/ (visited 6/11/2008) | SEAGATE00799 963 | R/P H | | | |
| 821. | Seagate | 1793 | | * | http://www.fz- juelich.de/t/objectives_ e/ (visited 6/11/2008) | SEAGATE00799 965-966 | R/P H | | | |
| 822. | Seagate | 1794 | | * | http://w1.siemens.com/ en/investor_relations/c ompany_overview/inde x.htm (visited 4/23/2008) | SEAGATE00799 981 | H F | | | |
| 823. | Seagate | 1795 | | * | Defendant Seagate Technology's First Supplemental Answers To Siemens AG's | | None | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Interrogatories Nos. 4 5, June 22, 2007 | | | | | |
| 824. | Seagate | 1796 | | * | "Dell Computer: Organization of a Global Production Network," Kenneth L. Kraemer and Jason Dedrick, Center for Research on Information Technology and Organizations, University of California, Irvine | SEAGATE00799 080-096 | R/P H | | | |
| 825. | Seagate | 1797 | | * | "New organization structure for Siemens," available at http://w1.siemens.com/ press/pool/de/events/pr essegespraech/press-briefing-silde.pdf (visited 5/21/2008) | SEAGATE00799 967-973 | R/P H F | | | |
| 826. | Seagate | 1798 | | * | Gordon V. Smith and Russell L. Parr, Valuation of Intellectual Property and Intangible Assets (3rd ed., John Wiley & Sons 2000) | SEAGATE00799 757-790 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 827. | Seagate | 1799 | | * | Shannon P. Pratt, Robert F. Reilly and Robert P. Schweihs, Valuing A Business: The Analysis and Appraisal of Closely Held Companies 149-258 (McGraw-Hill 2000) | SEAGATE00799 405-560 | R/P H | | | |
| 828. | Seagate | 1800 | | * | Robert F. Reilly and Robert P. Schweihs, Valuing Intangible Assets 95-202 (McGraw-Hill 1999) | | R/P H | | | |
| 829. | Seagate | 1801 | | * | "Disk Drive Quarterly," Salomon Smith Barney Analyst Report, October 6, 1999 | SEAGATE00798 645-700 | R/P H | | | |
| 830. | Seagate | 1802 | | * | Western Digital Form 10-Q, filed 2/8/1999 | | None | | | |
| 831. | Seagate | 1803 | | * | Richard Razgaitis, Valuation and Pricing of Technology-Based Intellectual Property (John Wiley & Sons 2003) | SEAGATE00799 567-603 | R/P H | | | |
| 832. | Seagate | 1804 | | * | http://www.seagate.com/www/en- | SEAGATE00799 979 | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | us/about/investor_relati ons/company_informat ion/business_ overview/ (visited 4/23/2008) | | | | | |
| 833. | Seagate | 1805 | | * | "Determining the Value of Technology and Setting Royalty Rates," Robert Goldscheider and Michael A. Epstein, *The Journal of Proprietary Rights*, V4, (October 1992) | SEAGATE00799 309-313 | R/P H | | | |
| 834. | Seagate | 1806 | | * | "Litigation Backgrounder for Licensing," Robert Goldscheider, *LES Nouvelles*, (March 1994) | SEAGATE00799 295-308 | R/P H | | | |
| 835. | Seagate | 1807 | | * | "Use of the 25 Percent Rule in Valuing IP," Robert Goldscheider, John Jarosz, and Carla S. Mulhern, *LES Nouvelles*, V37 N4 123 (December 2002) | SEAGATE00799 314-324 | R/P H | | | |
| 836. | Seagate | 1808 | | * | "DCF Analyses in Determining Royalty," | SEAGATE00799 075-079 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Daniel Burns, *LES Nouvelles* (September 1995) | | | | | |
| 837. | Seagate | 1809 | | * | "The Hard Disk Drive Industry Overview," A.G. Edwards Analyst Report, August 21, 2006 | SEAGATE00798 952-9027 | R/P H | | | |
| 838. | Seagate | 1810 | | | Seagate Technology, Inc. Form 10-K, filed 8/23/2000 | SEAGATE00011 105-325 | None | | | |
| 839. | Seagate | 1811 | | * | "HDD: perception vs. reality: Looking past the stereotypes," Deutsche Bank Analyst Report, March 4, 2008 | SEAGATE00799 035-072 | R/P H | | | |
| 840. | Seagate | 1812 | | * | Siemens Form 20-F, filed 1/7/2002, at "Income Statement Data"; "Exchange Rate Information"; "Consolidated Statements of Income" | | None | | | |
| 841. | Seagate | 1813 | | * | http://www.amex.com/othProd/prodInf/OpPiIndComp.jsp?Product_Symbol=DDX (visited 6/18/2008) | SEAGATE00799 960-961 | R/P H F | | | |
| 842. | Seagate | 1814 | | * | http://www.amex.com/ | SEAGATE00799 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | othProd/prodInf/OpPiI ndMain.jsp?Product_S ymbol=DDX (visited 5/1/2008) | 962 | H F | | | |
| 843. | Seagate | 1815 | | * | "Computer Storage – Disk Drive Industry," ING Barings Analyst Report, June 17, 1999 | SEAGATE00798 701-784 | None | | | |
| 844. | [Withdr awn] | 1816 | | | | | | | | |
| 845. | Seagate | 1817 | | * | "Drive by… A Hard Disk Drive Industry Perspective," BancAmerica Robertson Stephens Analyst Report, March 23, 1998 | SEAGATE00798 604-644 | R/P H F | | | |
| 846. | Seagate | 1818 | | * | "Computers; Storage: Seagate Technology," CIBC World Markets Analyst Report, July 15, 1999 | SEAGATE00798 785-788 | R/P H F | | | |
| 847. | Seagate | 1819 | | * | http://nobelprize.org/no bel_prizes/physics/laur eates/2007/press html (visited 6/18/2008) | SEAGATE00799 974-978 | H F | | | |
| 848. | Seagate | 1820 | | * | "Structure and performance of TGMR | SEAGATE00799 816-818 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | heads for next-generation HDDs," Solid State Technology, V47, S11 (September 2004) | | F | | | |
| 849. | Seagate | 1821 | | * | "Contemporary Issues in Patent Damages," Paul M. Janicke, *The American University Law Review*, V42, 691, 722-24 (Spring 1993) | SEAGATE00799 325-360 | R/P H F | | | |
| 850. | Seagate | 1822 | | * | Seagate's Objections And Answers To Siemens' Third Set Of Interrogatories | | H R | | | |
| 851. | Seagate | 1823 | | * | "Top 300 Organizations Granted U.S. Patents in 2007," Intellectual Property Owners Association, May 21, 2008, at 3. (Available at http://ipo.informznet/ipo/data/images/top300smaller.pdf, visited 5/23/2008) | SEAGATE00799 983-993 | R/P H F | | | |
| 852. | Seagate | 1824 | | | Rebuttal Report of John C. Jarosz, TAB 10: ACCUSED | | R/P H F | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | PRODUCTS ASP: FY 2000 − FY 2008, 06/18/2008 | | B | | | |
| 853. | Seagate | 1825 | | | Rebuttal Report of John C. Jarosz, TAB 11:  NET REVENUES AND UNITS SOLD OF DURANGO PRODUCTS: FY 2000 − FY 2001, 06/18/2008 | | R/P H F B | | | |
| 854. | Seagate | 1826 | | | Rebuttal Report of John C. Jarosz, TAB 12:  SEAGATE LICENSE AGREEMENTS, 06/18/2008 | | R/P H F B | | | |
| 855. | Seagate | 1827 | | | Rebuttal Report of John C. Jarosz, TAB 13: SEAGATE LICENSE AGREEMENTS LUMP SUM PAYMENT STATISTICS, 06/18/2008 | | R/P H F B | | | |
| 856. | Seagate | 1828 | | | Rebuttal Report of John C. Jarosz, TAB 14: SIEMENS LICENSE | | R/P H F B | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | AGREEMENTS, 06/18/2008 | | | | | |
| 857. | Seagate | 1829 | | | Rebuttal Report of John C. Jarosz, TAB 15: ADJUSTMENT TO FUJITSU LUMP SUM PAYMENT, 06/18/2008 | | R/P H F B MIL 10 | | | |
| 858. | Seagate | 1830 | | | Rebuttal Report of John C. Jarosz, TAB 16: ANNUAL OVERALL HDD SHARE BY VENDOR UNIT SHIPMENTS, 06/18/2008 | | R/P H F B | | | |
| 859. | Seagate | 1831 | | | Rebuttal Report of John C. Jarosz, TAB 17: AMEX DISK DRIVE INDEX VALUE JANUARY 1997 − JUNE 2008, 06/18/2008 | | R/P H F B | | | |
| 860. | Seagate | 1832 | | | Rebuttal Report of John C. Jarosz, TAB 18: COMPARISON OF AMEX DISK DRIVE INDEX AND NASDAQ PERFORMANCE | | R/P H F B | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | JANUARY 1997 – JUNE 2008, 06/18/2008 | | | | | |
| 861. | Seagate | 1833 | | | Rebuttal Report of John C. Jarosz, TAB 19:  SIC CODE 3572: COMPUTER STORAGE DEVICES NET SALES 1997 – 2007, 06/18/2008 | | R/P H F B | | | |
| 862. | Seagate | 1834 | | | Rebuttal Report of John C. Jarosz, TAB 20 SIC CODE 3572: COMPUTER STORAGE DEVICES OPERATING INCOME AFTER DEPRECIATION 1997 – 2007, 06/18/2008 | | R/P H F B | | | |
| 863. | Seagate | 1835 | | | Rebuttal Report of John C. Jarosz, TAB 21:  SIC CODE 3572: COMPUTER STORAGE DEVICES OPERATING MARGIN AFTER DEPRECIATION 1997 – 2007, | | H F B | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 06/18/2008 | | | | | |
| 864. | Seagate | 1836 | | | Rebuttal Report of John C. Jarosz, TAB 23: PREJUDGMENT INTEREST FACTORS, 06/18/2008 | | R/P H F B | | | |
| 865. | Seagate | 1837 | | | Rebuttal Report of John C. Jarosz, Tab 3 | | H F B | | | |
| 866. | Seagate | 1838 | | | Seagate Technology Prospectus SEC Form 424B4(filed on 7/25/03) | SEAGATE00800 672-893 | H F B | | | |
| 867. | Seagate | 1839 | | | Seagate Technology SEC Form 10-K/A (filed on 9/3/04) | | H F B | | | |
| 868. | [Withdrawn] | 1840 | | | | | | | | |
| 869. | [Withdrawn] | 1841 | | | | | | | | |
| 870. | [Withdrawn] | 1842 | | | | | | | | |
| 871. | [Withdrawn] | 1843 | | | | | | | | |
| 872. | Seagate | 1844 | | | Rebuttal Report of | | H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | John C. Jarosz, Tab 4 | | F B | | | |
| 873. | [Withdrawn] | 1845 | | | | | | | | |
| 874. | Withdrawn | 1846 | | | | | | | | |
| 875. | [Withdrawn] | 1847 | | | | | | | | |
| 876. | [Withdrawn] | 1848 | | | | | | | | |
| 877. | [Withdrawn] | 1849 | | | | | | | | |
| 878. | [Withdrawn] | 1850 | | | | | | | | |
| 879. | Seagate | 1851 | | | Rebuttal Report of John C. Jarosz, Tab 5: SIEMENS INCOME STATEMENT: FY 2000 – FY 2007, 06/18/2008 | | H F B | | | |
| 880. | Seagate | 1852 | | * | Rebuttal Report of John C. Jarosz, Tab 6 | | H F B | | | |
| 881. | Seagate | 1853 | | | Seagate R&D/Rev data | | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | for FY 2000-2001 from "Seagate Technology," Bear Stearns Analyst Report, December 5, 2007 | | H F B | | | |
| 882. | Seagate | 1854 | | | Rebuttal Report of John C. Jarosz, TAB 7: ACCUSED PRODUCT LIST, 06/18/2008 | | H F B | | | |
| 883. | Seagate | 1855 | | | Rebuttal Report of John C. Jarosz, TAB 8: ACCUSED PRODUCTS REVENUES: FY 2000 – FY 2008, 06/18/2008 | | H F B | | | |
| 884. | Seagate | 1856 | | | Rebuttal Report of John C. Jarosz, TAB 9: ACCUSED PRODUCTS UNITS: FY 2000 – FY 2008, 06/18/2008 | | H F B | | | |
| 885. | Seagate | 1857 | | * | Declaration of Richard J. Kvitek | | H F PK MIL 7 | | | |
| 886. | Seagate | 1858 | | * | Declaration of Gary R. Martin | | R/P PK H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | | | F B | | | |
| 887. | Seagate | 1859 | | * | Declaration of Augusto Morrone | | H F PK MIL 7 | | | |
| 888. | Seagate | 1860 | | | Declaration of Carmen Ortiz & Tab A, 7/21/2008 | | H B | | | |
| 889. | Seagate | 1861 | | * | Seagate's First Supplemental Answer to Interrogatory No. 13 of Siemens' Second Set of Interrogatories, 01/17/2008 | | P H PK F B | | | |
| 890. | Seagate | 1862 | | * | Siemens' Opposition Statement of Disputed Facts in Opposition to Seagate's Motion for Summary Judgment, 04/04/2008, Unredacted | | P PK H F B PL | | | |
| 891. | Seagate | 1863 | | * | Siemens' Opposition Statement of Disputed Facts in Opposition to Seagate's Partial Motion for Summary Judgment, 08/25/2008, Unredacted | | P PK H F B PL | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 892. | Seagate | 1864 | | * | Siemens' Responses to Seagate's First Set of Requests for Admission, 02/16/2007 | | PL | | | |
| 893. | Seagate | 1865 | | * | Siemens' Responses to Seagate's Third Set of Interrogatories, 4/17/2008 | | PL | | | |
| 894. | Seagate | 1866 | | * | Siemens' Supplemental Responses to Seagate's Interrogatories Nos. 3, 5, 6, 7, 8, 12, 13, 14, 18, 19, 20 & 49, 7/14/2008 | | PL | | | |
| 895. | Seagate | 1867 | | * | Siemens' Supplemental Responses to Seagate's Second Set of Interrogatories, No. 36, 3/18/2008 | | PL | | | |
| 896. | Seagate | 1868 | | * | Siemens' Responses to Seagate's Second Set of Requests for Admission, 01/14/2008 | | PL | | | |
| 897. | Seagate | 1869 | | * | Siemens' Responses to Seagate's Third Set of Requests for Admission, 03/12/2008 | | PL | | | |
| 898. | Seagate | 1870 | | * | Defendant Seagate Technology's First | | P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Amended Final Invalidity Contentions, December 17, 2007 | | PK F B | | | |
| 899. | Seagate | 1871 | | * | Siemens AG's Opening Claim Construction Brief and Supporting Evidence Pursuant to Patent Local Rule 4-5(a) and Proposed Order Concerning Claim Construction, July 16, 2008 | | R/P PK H F B PL | | | |
| 900. | Seagate | 1872 | | * | Plaintiff Siemens AG's Opposition Statement of Disputed Facts in Opposition to Seagate Technology's Motion for Summary Judgment, April 3, 2008 | | R/P PK H F B PL | | | |
| 901. | [Withdrawn] | 1873 | | | | | | | | |
| 902. | Seagate | 1874 | | * | "Magnetic Multilayers May Dispel Data Density Dilemma." Science Watch (October 1992). | 00209999 | R/P H | | | |
| 903. | Seagate | 1875 | | * | "Many Mull Magnetoresistance in | 00210001-2 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Metallic Multilayers of Fe/Cr, Co/Ru." Science Watch **2**: 6 (September 1991). | | | | | |
| 904. | Seagate | 1876 | | * | Baumgart, P., B. A. Gurney, D. R. Wilhoit, T. Nguyen, B. Dieny and V. S. Speriosu. "The role of spin-dependent impurity scattering in Fe/Cr giant magnetoresistance multilayers." Journal of Applied Physics **69**: 4792 (April 15, 1991). | SEAGATE00235 554-556 | R/P H | | | |
| 905. | Seagate | 1877 | | * | Brandle, H., D. Weller, S. S. Parkin, J. C. Scott, P. Fumagalli, W. Reim, R. J. Gambino, R. Ruf and G. Guntherodt. "Magneto-optical properties of CrO2." Phys Rev B Condens Matter **46**(21): 13889-13895 (December 1, 1992). | SEAGATE00812 498-504 | R/P H | | | |
| 906. | Seagate | 1878 | | * | Dieny, B., P. Humbert, V. S. Speriosu, S. | SEAGATE00781 823-830 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Metin, B. A. Gurney, P. Baumgart and H. Lefakis. "Giant magnetoresistance of magnetically soft sandwiches: Dependence on temperature and on layer thicknesses." Physical Review B **45**(2): 806-813 (January 1, 1992). | | | | | |
| 907. | Seagate | 1879 | | * | Dieny, B., V. S. Speriosu and S. Metin. "Thermal variation of the magnetoresistance of soft spin-valve multilayers." Europhysics Letters **15**: 227 (May 15, 1991). | 000203-000208 | R/P H | | | |
| 908. | Seagate | 1880 | | * | Donath, M., D. Scholl, D. Mauri and E. Kay. "Magnetic coupling through Cr: Study of spin polarization in Cr and film-growth effects." Physical Review B **43**(16): 13164-13171 (June 1, | SEAGATE00791 757-764 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1991). | | | | | |
| 909. | Seagate | 1881 | | * | Edwards, D. M., J. Mathon, R. B. Muniz and S. S. P. Parkin. "Dependence of the giant magnetoresistance in Co/Cu multilayers on layer thickness." Journal of Magnetism and Magnetic Materials **114**(3): 252-254 (August 1992). | SEAGATE00781 259-263 | R/P H | | | |
| 910. | Seagate | 1882 | | * | Farrow, R. F. C., C. H. Lee and S. S. P. Parkin. "Magnetic multilayer structures." IBM Journal of Research and Development **34**(6): 903-915 (November 1990). | SEAGATE00048 370-382 | R/P H | | | |
| 911. | Seagate | 1883 | | * | Farrow, R. F. C., R. F. Marks, G. R. Harp, D. Weller, T. A. Rabedeau, M. F. Toney and S. S. P. Parkin. "MBE growth of artificially-layered magnetic-metal | SEAGATE00779 766-802 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | structures on semiconductors and insulators." Materials science & engineering. R, Reports **11**(4): 155-189 | | | | | |
| 912. | Seagate | 1884 | | * | Fassbender, J., F. Nörtemann, R. L. Stamps, R. E. Camley, B. Hillebrands, G. Güntherodt and S. S. P. Parkin. "Oscillatory interlayer exchange coupling of Co/Ru multilayers investigated by Brillouin light scattering." Physical Review B **46**(9): 5810-5813 (September 1, 1992). | SEAGATE00779 027-030 | R/P H | | | |
| 913. | Seagate | 1885 | | * | Gurney, B. A., D. R. Wilhoit, V. S. Speriosu and I. L. Sanders. "Influence of Au and Ag at the interface of sputtered giantmagnetoresistance Fe/Cr multilayers." | SEAGATE00235 560-562 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Magnetics, IEEE Transactions on **26**(5): 2747-2749 (September 1990). | | | | | |
| 914. | Seagate | 1886 | | * | Gurney, B. A., P. Baumgart, D. R. Wilhoit, B. Dieny and V. S. Speriosu. "Giant magnetoresistance of Fe/Cr multilayers: Impurity scattering model of the influence of third elements deposited at the interfaces." Journal of Applied Physics **70**: 5867 (November 15, 1991). | SEA00093443 | R/P H | | | |
| 915. | Seagate | 1887 | | * | Gurney, B. A., V. S. Speriosu, J. P. Nozieres, H. Lefakis, D. R. Wilhoit and O. U. Need. "Direct measurement of spin-dependent conduction-electron mean free paths in ferromagnetic metals." Physical Review Letters **71**(24): | SEAGATE00235 389-392 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 4023-4026 (December 13, 1993). | | | | | |
| 916. | Seagate | 1888 | | * | Hardner, H. T., M. B. Weissman, M. B. Salamon and S. S. P. Parkin. "Fluctuation-dissipation relation for giant magnetoresistive 1/f noise." Physical Review B **48**(21): 16156-16159 (December 1, 1993). | SEAGATE00812 484-487 | R/P H | | | |
| 917. | Seagate | 1889 | | * | Harp, G. R., S. S. P. Parkin, R. F. C. Farrow, R. F. Marks, M. F. Toney, Q. H. Lam, T. A. Rabedeau and R. J. Savoy. "Growth temperature dependence of magnetoresistance in Co/Cu (111) wedged superlattices." Physical Review B **47**(14): 8721-8733 (April 1, 1993). | SEAGATE00780 455-467 | R/P H | | | |
| 918. | Seagate | 1890 | | * | Herman, F. and R. Schrieffer. "Generalized | SEAGATE00812 488-491 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Ruderman-Kittel-Kasuya-Yosida theory of oscillatory exchange coupling in magnetic multilayers." Physical Review B **46**(9): 5806-5809 (September 1, 1992). | | | | | |
| 919. | Seagate | 1891 | | * | Huang, T. C., J. P. Nozieres, V. S. Speriosu, B. A. Gurney and H. Lefakis. "Effect of annealing on the interfaces of giant-magnetoresistance spin-valve structures." Applied Physics Letters **62**: 1478 (March 29, 1993). | SEAGATE00147956-958 | R/P H | | | |
| 920. | Seagate | 1892 | | * | Huang, T. C., J. P. Nozieres, V. S. Speriosu, H. Lefakis and B. A. Gurney. "X-ray reflectivity analysis of giant-magnetoresistance spin-valve layered structures." Applied Physics Letters **60**: | SEAGATE00076084-086 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1573 (March 30, 1992). | | | | | |
| 921. | Seagate | 1893 | | * | Hylton, T. L., K. R. Coffey, M. A. Parker and J. K. Howard. "Giant Magnetoresistance at Low Fields in Discontinuous NiFe-Ag Multilayer Thin Films." Science 261(5124): 1021-1024 (August 20, 1993). | SEAGATE00812 492-495 | R/P H | | | |
| 922. | Seagate | 1894 | | * | Le Dang, K., P. Veillet, E. Vélu, S. S. P. Parkin and C. Chappert. "Influence of crystal structure on the magnetoresistance of Co/Cu multilayers." Applied Physics Letters 63: 108 (July 5, 1993). | SEAGATE00780 112-116 | R/P H | | | |
| 923. | Seagate | 1895 | | * | Lee, W. Y., V. R. Deline, G. Gorman, A. Kellock, D. Miller, D. Neiman, R. Savoy, J. Vazquez and R. Beyers. "Effects of | SEAGATE00812 481-483 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | deposition temperature on the giant magnetoresistance of as-deposited Ag-Co thin films." Journal of Applied Physics **74**: 5871 (November 1, 1993). | | | | | |
| 924. | Seagate | 1896 | | * | Loewenhaupt, M., W. Hahn, Y. Y. Huang, G. P. Felcher and S. S. P. Parkin. "Determination of spin structures of magnetic multilayers by polarized neutron reflectometry." INTERNATIONAL JOURNAL OF MODERN PHYSICS B **7**: 438-438 (1993). | SEAGATE00780 155-164 | R/P H | | | |
| 925. | Seagate | 1897 | | * | McGuire, T. R. and T. S. Plaskett. "Magnetization and magnetoresistance of Co/Cu layered films." Magnetics, IEEE Transactions on **28**(5): 2748-2750 (September 1992). | SEAGATE00781 345-349 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 926. | Seagate | 1898 | | * | McGuire, T. R. and T. S. Plaskett. "Origin of magnetoresistance in Co/Cu multilayers." <u>Magnetics Conference, 1992. Digests of Intermag'92., International</u>: 265-265 (April 1992). | | R/P H | | | |
| 927. | Seagate | 1899 | | * | McGuire, T. R., T. S. Plaskett, R. J. Gambino, I. Center and Y. Heights. "Effectiveness of Antiferromagnetic Oxide Exchange for Sandwich Layers." <u>Magnetics, IEEE Transactions on</u> **29**(6): 2714-2716 (November 1993). | SEAGATE00781 600-604 | R/P H | | | |
| 928. | Seagate | 1900 | | * | Meny, C., J. P. Jay, P. Panissod, P. Humbert, V. S. Speriosu, H. Lefakis, J. P. Nozieres and B. Gurney. "Annealed Cu/Co/Cu/NiFe/FeMn spin valves: | SEAGATE00088 555-556 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | nanostructure and magnetism." MRS-Proc. **313**: 289-294 (April 12-16, 1993). | | | | | |
| 929. | Seagate | 1901 | | * | Meny, C., P. Panissod, P. Humbert, J. P. Nozieres, V. S. Speriosu and B. Gurney. "Structural Study of Cu/Co/Cu/NiFe/FeMn Spin Valves by Nuclear Magnetic Resonance." Journal of Magnetism and Magnetic Materials **121**(1): 406-408 (March 1993). | SEAGATE00089 302-304 | R/P H | | | |
| 930. | Seagate | 1902 | | * | Nozieres, J. P. and B. Gurney. "The Role of Interfaces in NiFe/Cu/NiFe Spin Valves." Journal of Magnetism and Magnetic Materials **121**(1): 386-389 (1993). | SEAGATE00076 097-100 | R/P H | | | |
| 931. | Seagate | 1903 | | * | Parkin, S. S. and V. S. Speriosu. "Exchange | SEAGATE00812 556-568 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | anisotropy in NiFe/FeMn multilayered structures: Evidence for finite-size scaling in ultra-thin antiferromagnetic layers." Springer Proceeding in Physics **50**: 110–120 (1990). | | | | | |
| 932. | Seagate | 1904 | | * | Parkin, S. S. P. "Dramatic enhancement of interlayer exchange coupling and giant magnetoresistance in NiFe/Cu multilayers by addition of thin Co interface layers." Applied Physics Letters **61**: 1358 (September 14, 1992). | SEAGATE00781 370-374 | R/P H | | | |
| 933. | Seagate | 1905 | | * | Parkin, S. S. P. "Giant Magnetoresistance and Oscillatory Interlayer Exchange Coupling in Copper Based Multilayers." Spring meeting of the Materials Research | SIEMENS002202 1-27 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Society (MRS) <u>Magnetic Surfaces, Thin Films and Multilayers</u> **231**: 211-216 (April 29-May 2, 1991). | | | | | |
| 934. | Seagate | 1906 | | * | Parkin, S. S. P. "Giant magnetoresistance in magnetic multilayers and sandwiches." <u>Magnetics Conference, 1992. Digests of Intermag'92., International</u>: 163-163 (April 1992). | SEAGATE00812 538 | R/P H | | | |
| 935. | Seagate | 1907 | | * | Parkin, S. S. P. "Observation of spin structure related positive magnetoresistance in antiferromagnetically coupled magnetic multilayers." <u>Applied Physics Letters</u> **63**: 1987 (October 4, 1993). | SEAGATE07800 23-027 | R/P H | | | |
| 936. | Seagate | 1908 | | * | Parkin, S. S. P. "Origin of enhanced magnetoresistance of | SEAGATE00149 060-063 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | magnetic multilayers: Spin-dependent scattering from magnetic interface states." <u>Physical Review Letters</u> **71**(10): 1641-1644 (September 6, 1993). | | | | | |
| 937. | Seagate | 1909 | | * | Parkin, S. S. P. "Oscillations in giant magnetoresistance and antiferromagnetic coupling in [Ni81Fe19/Cu]N multilayers." <u>Applied Physics Letters</u> **60**: 512 (January 27, 1992). | SEAGATE00781 818-822 | R/P H | | | |
| 938. | Seagate | 1910 | | * | Parkin, S. S. P. "Oscillatory Interlayer Exchange Coupling Through Cu and Various Transition Metals." <u>Spring meeting of the Materials Research Society (MRS) Magnetic Surfaces, Thin Films and Multilayers</u> **231**: 145- | SEAGATE00812 547-555 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 151 (April 29-May 2, 1991). | | | | | |
| 939. | Seagate | 1911 | | * | Parkin, S. S. P. "Systematic variation of the strength and oscillation period of indirect magnetic exchange coupling through the 3d, 4d, and 5d transition metals." Physical Review Letters **67**(25): 3598-3601 (December 16, 1991). | SEAGATE00779 048-051 | R/P H | | | |
| 940. | Seagate | 1912 | | * | Parkin, S. S. P. and B. R. York. "Influence of deposition temperature on giant magnetoresistance of Fe/Cr multilayers." Applied Physics Letters **62**: 1842 (April 12, 1993). | SEAGATE00780 492-496 | R/P H | | | |
| 941. | Seagate | 1913 | | * | Parkin, S. S. P., A. Mansour and G. P. Felcher. "Antiferromagnetic interlayer exchange coupling in sputtered | SEAGATE00802 912-914 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Fe/Cr multilayers: Dependence on number of Fe layers." Applied Physics Letters **58**: 1473 (April 9, 1991). | | | | | |
| 942. | Seagate | 1914 | | * | Parkin, S. S. P., A. Modak and D. J. Smith. "Dependence of giant magnetoresistance on Cu-layer thickness in Co/Cu multilayers: A simple dilution effect." Physical Review B **47**(14): 9136-9139 (April 1, 1993). | SEAGATE00780 477-482 | R/P H | | | |
| 943. | Seagate | 1915 | | * | Parkin, S. S. P., C. Chappert and F. Herman. "Oscillatory exchange coupling and giant magnetoresistance via Cu-X alloys (X= Au, Fe, Ni)." Europhysics Letters **24**: 71-71 (October 1, 1993). | SEAGATE00780 010-17 | R/P H | | | |
| 944. | Seagate | 1916 | | * | Parkin, S. S. P., K. P. Roche and T. Suzuki. "Giant | SEAGATE00781 375-380 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Magnetoresistance in Antiferromagnetic Co/Cu Multilayers Grown on Kapton." Jpn. J. Appl. Phys **31**: L1246-L1249 (September 1, 1992). | | | | | |
| 945. | Seagate | 1917 | | * | Parkin, S. S. P., N. More and K. P. Roche. "Oscillations in exchange coupling and magnetoresistance in metallic superlattice structures: Co/Ru, Co/Cr, and Fe/Cr." Physical Review Letters **64**(19): 2304-2307 (May 7, 1990). | SEAGATE00094 257-262 | R/P H | | | |
| 946. | Seagate | 1918 | | * | Parkin, S. S. P., R. F. C. Farrow, T. A. Rabedeau, R. F. Marks, G. R. Harp, Q. Lam, C. Chappert, M. F. Toney, R. Savoy and R. Geiss. "Giant magnetoresistance in as-grown epitaxial films of phase-separated Co-Cu and | SEAGATE00780 134-143 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Co-Ag." Europhysics Letters **22**: 455 (May 20, 1993). | | | | | |
| 947. | Seagate | 1919 | | * | Parkin, S. S. P., R. F. Marks, R. F. C. Farrow, G. R. Harp, Q. H. Lam and R. J. Savoy. "Giant magnetoresistance and enhanced antiferromagnetic coupling in highly oriented Co/Cu (111) superlattices." Physical Review B **46**(14): 9262-9265 (October 1, 1992). | SEAGATE00781 239-242 | R/P H | | | |
| 948. | Seagate | 1920 | | * | Parkin, S. S. P., S. Fan, N. More and K. P. Roche. "Giant magnetoresistance in sputtered magnetic superlattices (invited)(abstract)." Journal of Applied Physics **67**: 5931 (May 1, 1990). | SEAGATE00812 539 | R/P H | | | |
| 949. | Seagate | 1921 | | * | Parkin, S. S. P., V. R. Deline, R. O. Hilleke | SEAGATE00073 332-340 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | and G. P. Felcher. "Unidirectionally biased Permalloy: A polarized-neutron-reflection experiment." <u>Physical Review B</u> **42**(16): 10583-10591 (December 1, 1990). | | | | | |
| 950. | Seagate | 1922 | | * | Parkin, S. S. P., Z. G. Li and D. J. Smith. "Giant magnetoresistance in antiferromagnetic Co/Cu multilayers." <u>Applied Physics Letters</u> **58**: 2710 (June 10, 1991). | SEAGATE00000 086-88 | R/P H | | | |
| 951. | Seagate | 1923 | | * | Rabedeau, T. A., M. F. Toney, R. F. Marks, S. S. P. Parkin, R. F. C. Farrow and G. R. Harp. "Giant magnetoresistance and Co-cluster structure in phase-separated Co-Cu granular alloys." <u>Physical Review B</u> **48**(22): 16810-16813 (December 1, 1993). | SEAGATE00812 526-529 | R/P H | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| 952. | Seagate | 1924 | | * | Schafer, R., A. Hubert and S. S. P. Parkin. "Domain and domain wall observations in sputtered exchange-biased wedges." Magnetics, IEEE Transactions on **29**(6 Part 2): 2738-2740 (November 1993). | SEAGATE00812 523-525 | R/P H | | | |
| 953. | Seagate | 1925 | | * | Shi, J., R. C. Yu, S. S. P. Parkin and M. B. Salamon. "Magnetothermopower of Co/Cu multilayers." Journal of Applied Physics **73**: 5524 (May 15, 1993). | SEAGATE00812 541-543 | R/P H | | | |
| 954. | Seagate | 1926 | | * | Shi, J., S. S. P. Parkin, L. Xing and M. B. Salamon. "Giant magnetoresistance and magnetothermopower in Co/Cu multilayers." Journal of Magnetism and Magnetic Materials **125**(3): 251-256 (1993). | SEAGATE00812 507-513 | R/P H | | | |
| 955. | Seagate | 1927 | | * | Speriosu, V. S., B. | SEAGATE00812 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
|  |  |  |  |  | Dieny, J. P. Nozieres, B. A. Gurney, P. Humbert, H. Lefakis, P. Baumgart and D. R. Wilhoit. "Magnetoresistive properties of spin valves." Magnetics Conference, 1992. Digests of Intermag'92., International: 165-165 (April 1992). | 540 | H |  |  |  |
| 956. | Seagate | 1928 |  | * | Speriosu, V. S., J. P. Nozieres, B. A. Gurney, B. Dieny, T. C. Huang and H. Lefakis. "Role of interfacial mixing in giant magnetoresistance." Physical Review B **47**(17): 11579-11582 (May 1, 1993). | SEAGATE00235 741-744 | R/P H |  |  |  |
| 957. | Seagate | 1929 |  | * | U.S.Patent 5,287,238, *Dual spin valve magnetoresistive sensor*, Baumgart, P. M., B. Dieny, B. A. | SEAGATE00074 362-376 | R/P |  |  |  |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Gurney, J.-P. Nozieres, V. S. Speriosu and D. R. Wilhoit, February 15, 1994 (Filed November 6, 1992, Priority November 6, 1992) | | | | | |
| 958. | Seagate | 1930 | | * | U.S.Patent 5,301,079, *Current biased magnetoresistive spin valve sensor*, Cain, W. C., B. Dieny, J. R. E. Fontana and V. S. Speriosu, April 5, 1994 (Filed November 17, 1992, Priority November 17, 1992) | SEAGATE00787 595-602 | | | | |
| 959. | Seagate | 1931 | | * | U.S.Patent 5,341,118, *Multilayer magnetic structure wherein the magnitude of the structure magnetoresistance is a function of nonmagnetic layer thickness*, Parkin, S. S. P. and K. P. Roche, August 23, 1994 (Filed May 6, 1993, Priority | SEAGATE00812 569-585 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | February 8, 1991) | | | | | |
| 960. | Seagate | 1932 | | * | U.S.Patent 5,341,261, *Magnetoresistive sensor having multilayer thin film structure*, Dieny, B., B. A. Gurney, S. S. P. Parkin, I. L. Sanders, V. S. Speriosu and D. R. Wilhoit, August 23, 1994 (Filed August 26, 1991, Priority August 26, 1991) | SIEMENS0021960-976 | R/P | | | |
| 961. | Seagate | 1933 | | * | U.S.Patent 5,343,422, *Nonvolatile magnetoresistive storage device using spin valve effect*, Kung, K. T., D. D. Tang and P.-K. Wang, August 30, 1994 (Filed February 23, 1993, Priority February 23, 1993) | SEAGATE00812586-594 | R/P | | | |
| 962. | Seagate | 1934 | | * | U.S.Patent 5,373,238, *Four layer magnetoresistance device and method for making a four layer* | SEAGATE00812595-606 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *magnetoresistance device*, McGuire, T. R. and T. S. Plaskett, December 13, 1994 (Filed November 6, 1992, Priority November 6, 1992) | | | | | |
| 963. | Seagate | 1935 | | * | U.S.Patent 5,422,571, *Magnetoresistive spin valve sensor having a nonmagnetic back layer*, Gurney, B. A., D. E. Heim, H. Lefakis, I. I. I. Need, Omar U., V. S. Speriosu and D. R. Wilhoit, June 6, 1995 (Filed February 8, 1993, Priority February 8, 1993) | SEAGATE00787 673-687 | R/P | | | |
| 964. | Seagate | 1936 | | * | U.S.Patent 5,422,621, *Oriented granular giant magnetoresistance sensor*, Gambino, R. J., J. M. E. Harper, T. R. McGuire and T. S. Plaskett, June 6, 1995 (Filed October 29, | SEAGATE00812 607-614 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | 1993, Priority October 29, 1993) | | | | | |
| 965. | Seagate | 1937 | | * | U.S.Patent 5,440,233, *Atomic layered materials and temperature control for giant magnetoresistive sensor*, Hodgson, R. T., P. M. Marcus and V. L. Moruzzi, August 8, 1995 (Filed April 30, 1993, Priority April 30, 1993) | SEAGATE00812 615-625 | R/P | | | |
| 966. | Seagate | 1938 | | * | U.S.Patent 5,452,163, *Multilayer magnetoresistive sensor*, Coffey, K. R., R. E. Fontana, J. K. Howard, T. L. Hylton, M. A. Parker and C. H. Tsang, September 19, 1995 (Filed December 23, 1993, Priority December 23, 1993) | SEAGATE00812 626-646 | R/P | | | |
| 967. | Seagate | 1939 | | * | U.S.Patent 5,476,680, *Method for manufacturing granular multilayer mangetoresistive* | SEAGATE00812 647-663 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|-------|-----------------|-------------|-----------|-----------|-------------------------|------------------|--------------------|--------------------|-----------------|----------------|
| | | | | | *sensor*, Coffey, K. R., J. K. Howard, T. L. Hylton and M. A. Parker, December 19, 1995 (Filed April 14, 1995, Priority April 30, 1993) | | | | | |
| 968. | Seagate | 1940 | | * | U.S.Patent 5,508,867, *Magnetoresistive sensor with flux keepered spin valve configuration*, Cain, W. C., D. E. Heim and P.-K. Wang, April 16, 1996 (Filed December 5, 1994, Priority June 11, 1993) | SEAGATE00094 166-173 | R/P | | | |
| 969. | Seagate | 1941 | | * | U.S.Patent 5,565,236, *Method of forming a giant magnetoresistance sensor*, Gambino, R. J., J. M. E. Harper, T. R. McGuire and T. S. Plaskett, October 15, 1996 (Filed May 24, 1995, Priority October 29, 1993) | SEAGATE00812 664-670 | R/P | | | |
| 970. | Seagate | 1942 | | * | U.S.Patent 5,574,605, | SEAGATE00000 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | *Antiferromagnetic exchange coupling in magnetoresistive spin valve sensors*, Baumgart, P. M., B. Dieny, B. A. Gurney, V. S. Speriosu and D. R. Wilhoit, November 12, 1996 (Filed November 17, 1995, Priority August 28, 1992) | 130-142 | | | | |
| 971. | Seagate | 1943 | | * | U.S.Patent 5,598,308, *Magnetoresistive sensor having multilayer thin film structure*, Dieny, B., B. A. Gurney, S. S. P. Parkin, I. L. Sanders, V. S. Speriosu and D. R. Wilhoit, January 28, 1997 (Filed August 15, 1994, Priority August 26, 1991) | SEAGATE00812 671-687 | R/P | | | |
| 972. | Seagate | 1944 | | * | U.S.Patent 6,016,241, *Magnetoresistive sensor utilizing a granular magnetoresistive layer*, | SEAGATE00812 688-698 | R/P | | | |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | Coffey, K. R., J. K. Howard, T. L. Hylton and M. A. Parker, January 18, 2000 (Filed May 22, 1995, Priority June 18, 1993) | | | | | |
| 973. | Seagate | 1945 | | * | Wu, Y., S. S. P. Parkin, J. Stöhr, M. G. Samant, B. D. Hermsmeier, S. Koranda, D. Dunham and B. P. Tonner. "Direct observation of oscillatory interlayer exchange coupling in sputtered wedges using circularly polarized x rays." Applied Physics Letters **63**: 263 (July 12, 1993). | SEAGATE00778 980-984 | R/P H | | | |
| 974. | Seagate | 1946 | | * | Zhang, Z., P. E. Wigen and S. S. P. Parkin. "Pt layer thickness dependence of magnetic properties in Co/Pt multilayers." Journal of Applied Physics **69**: 5649 (April 15, 1991). | SEAGATE00812 544-546 | R/P H | | | |
| 975. | Seagate | 1947 | | | 1996 Digests of | SEAGATE00811 | R/P | | | 11/19/08 |

| Count | Proposing Party | Exhibit No. | P May Use | D May Use | Description of Document | Production Range | Siemens Objections | Seagate Objections | Date Identified | Date Admitted |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | | | INTERMAG '96, April 9-12, 1996, Seattle, Washington USA, 1996 | 682-2458 | H | | | |
| 976. | | 1948 | | | | | | | | |